# EXHIBIT A
## Declaration of Jeff Powell

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF LOUISIANA
ALEXANDRIA DIVISION

| | |
|---|---|
| **Rapides Parish School Board**, | |
| *Plaintiff,* | **Case No. 1:24-cv-00567-TAD-JPM** |
| v. | **Judge Terry A. Doughty** |
| **United States Department of Education**, et al., | **Magistrate Judge Joseph H. L. Perez-Montes** |
| *Defendants.* | |

## DECLARATION OF JEFF POWELL

I, Jeff Powell, declare as follows:

1.      I am above the age of 21, and fully competent to make this declaration.

2.      These facts are within my personal knowledge and are true and correct. If called to testify, I could and would testify competently to these facts.

3.      The Rapides Parish School Board ("school board") has adopted its policies and practices and built facilities in reliance on its understanding that Title IX's prohibition on discrimination based on sex means biological sex. For example, the school board's high school campuses have separate girls' and boys' gymnasia, and school campuses have communal restrooms and locker rooms instead of single-occupant facilities. No school campus has enough single-occupant restrooms or changing spaces for use by the entire student body.

4.      If the school board were forced to comply with the Rule, 89 Fed. Reg. 33,474 (April 29, 2024), by August 1, 2024, it would incur substantial costs. I estimate that reviewing and revising existing policies would take at least 50 hours of the Title IX coordinator's time. The school board would also have to obtain legal advice regarding compliance with the Rule, which would require the school board to

spend money on legal fees. All policy changes would then have to be considered and voted on by the school board, which would take up additional time that would otherwise be spent conducting board business.

5.      In addition, the school board would have to train its staff on the agency's new rule and resulting changes to school board policies and practices. Even assuming this training could be conducted in one hour, the school board has approximately 3,200 employees, including classroom teachers, paraprofessionals, counselors, administrators, and support staff. A one-hour training would cost the school board millions of dollars and 3,200 hours of employee time.

6.      Attached as exhibit A-1 is a true and correct copy of the Rapides Parish School Board's Budget Report for 2023–2024.

7.      The school board received approximately $30 million in federal funding for the 2023–2024 school year. This is comparable to the amount the school board has received in recent school years, and the school board expects to receive a comparable amount again for the 2024–2025 school year.

8.      This federal funding comes from numerous sources, including Title I of the Elementary and Secondary Education Act (ESA) (improving education for economically disadvantaged children); Title I Part C of the ESA (improving education for migratory children); Title III of the ESA (improving education for English language learners), Title IV of the ESA (providing students with access to a well-rounded education, improving school conditions for student learning, and improving the use of technology); the McKinney-Vento Act (services for students experiencing homelessness), and Part B of the Individuals with Disabilities Education Act (IDEA) (special education for students ages 3–21).

9.     Loss of federal funds would harm the school board's most underserved students. For example:

10.     The school board uses federal funds to provide after-school tutoring programs. The school board's tutoring programs operate on school campuses and at local homeless shelters for the benefit of children experiencing homelessness.

11.     Federal funds are used to provide students experiencing homelessness with bus passes, school uniforms, winter clothes, and hygiene kits.

12.     Federal funding is used to provide specialized services to English language learners and migratory students.

13.     Federal funds under IDEA pay salaries and benefits for special-education nurses, paraprofessionals, behavior strategists, sign-language interpreters, speech therapists, and other professionals dedicated to serving students with disabilities. The school board uses IDEA funds to provide special education remediation instruction during the summer and extended school-year programs for students with disabilities.

14.     IDEA Part B preschool funding also allows the school board to provide special education for the youngest children, including by funding salary and benefits for special-education teachers and nurses for preschool children. This is the school board's only funding source dedicated to preschool special education.

15.     Loss of all federal funds would inhibit the school board's ability to recruit effective educators and keep school campuses safe. For example:

16.     Federal funds are used to purchase and maintain security cameras and operate secure single points of entry for school campuses.

17.     The school board uses federal funds to conduct high-quality professional development for teachers and principals and to recruit highly qualified teachers for schools that are low-performing or have a high percentage of economically disadvantaged students.

18.     Federal funds are used to pay salaries and benefits for all of the school board's pre-kindergarten teachers.

19.     Federal funds have enabled the school board to decrease student-teacher ratios in kindergarten through second-grade classrooms.

20.     If the school board lost federal funding, it would have to either cancel these programs and services or seek new funding. Even if new funding could be obtained, the school board would likely have to pause these services and programs temporarily while obtaining new funding.

I declare under 28 U.S.C. § 1746 and under penalty of perjury that this declaration is true and correct based on my personal knowledge.

Executed this 13th day of May, 2024, at Alexandria, Louisiana.

Jeff Powell
Superintendent
Rapides Parish School Board

4

# EXHIBIT A-1

*2023–2024 Rapides Parish School Board*
*Operating Budgets Report*

# OPERATING BUDGETS

Fiscal Year  2023-2024



Rapides Parish School Board

# ANNUAL OPERATING BUDGETS

## of the

## RAPIDES PARISH SCHOOL BOARD
### Alexandria, Louisiana

### For the Period July 1, 2023 through June 30, 2024

Dr. Stephen Chapman
President

Ms. Elizabeth A. Domite, CPA, CGMA, CLSBA, CGFO
Chief Financial Officer

Prepared by the Finance Department

**RAPIDES PARISH SCHOOL BOARD**
Alexandria, Louisiana

ANNUAL OPERATING BUDGET
For the Period July 1, 2023 through June 30, 2024

<u>TABLE OF CONTENTS</u>

|  | Page(s) |
|---|---|
| **INTRODUCTORY SECTION:** | |
| Vision Statement | ii |
| Budget Message | iii |
| Budget Resolution | v |
| Overview - | |
| General Fund Revenues by Source | vi |
| General Fund Expenditures by Object | vii |
| **GENERAL FUND BUDGET:** | |
| General Fund Summary Budget | 1 |
| Budget – Natural Classifications | 2 |
| Salaries By Classification | 3 |
| Detailed Report | 4-19 |
| **SPECIAL FUNDS BUDGETS:** | |
| Individual Funds – Detailed Reports: | |
| Workers' Compensation and Special Reserve | 20-22 |
| Maintenance and Technology Funds | 23-54 |
| Sales Tax, Food Service, and Food Preservation Funds | 55-62 |
| Capital Outlay Funds | 63-70 |
| Debt Retirement Funds | 71-80 |
| Grant Funds | 81-143 |

RAPIDES PARISH SCHOOL BOARD
Vision Statement

The adopted vision statement of the Rapides Parish School Board follows:

## VISION STATEMENT

Rapides Parish Schools are relentlessly committed to providing a supportive and innovative educational system that engages our community, empowers individuals, and elevates our people to their maximum potential.

**Rapides Parish School Board**
Alexandria, Louisiana
Fiscal Year Beginning July 1, 2023

## BUDGET MESSAGE

Members of the Rapides Parish School Board:

In accordance with Louisiana law governing budgetary requirements, we hereby submit to you the 2023-2024 proposed budgets.    The General Fund is the general operating fund of the School Board.    It is used to account for all financial resources except those required to be accounted for in another fund.    Revenues and expenditures of the General Fund, Special Reserve, and Maintenance Funds for the 2022-2023 year were impacted by rising costs of instructional materials and supplies as well as rising costs for maintenance and operations of facilities.    The proposed General Fund budget reflects expenditures exceeding revenues due to the increase expenditures for Supplemental Course Allocation (SCA) and Career Development Funds (CDF) which were the result of a carryover of dedicated funds.    However, the General Fund projected ending fund balance is estimated at 14.0% of the estimated revenues.

While the District began the year with no maintenance funds in a deficit situation, five of the fourteen maintenance districts experienced a decrease in fund balance for 2022-2023.    The decrease for one of the nine districts was a result of one-time expenditures and/or capital projects, while the decrease for the other four districts was a result of routine maintenance.    Additionally, the Food Service Fund, the Board's largest special revenue fund, begins the year with a $9.5 million fund balance and is projected to end the year with an estimated fund balance of 45.5% of projected revenues, or $9.3 million.

The General Fund revenues reflect a net increase of $8.4 million from the prior year.    The contributing factors for this increase were increases in State Revenues of $9.2 million and Other Sources of Revenues of $0.3 million and a decrease in Local Revenues of $1.1 million.    The increase in State Revenues is primarily due to the increase in Restricted State Revenues of $6.0 million dedicated to one time salary supplements of $2000/$1000 to employees and an increase of $3.2 million in MFP funding for 2023-2024.    This net increase in MFP funding is the result of increases in Level 1 funding for weighted student count of $2.2 million and an increase in Level 2 funding for local wealth of $0.7 million with a decrease in SCA and CDF funding of $0.5 million due to partial funding for the first semester.    In addition, the initial MFP funding was increased by $0.8 million as a result of prior year adjustment amount being zero.    The increase in Other Sources of Revenues is the result of a $0.3 million increase in indirect cost which is directly related to multiple federal grants related to Covid 19 and economic recovery funding.    Local Revenues decreased by $1.1 million as the net result of decreases in E-Rate Funding for Category 2 expenses and Medicaid reimbursement of $0.8 million each and an increase of $0.5 million in Ad Valorem Taxes.    Meanwhile, direct Federal Revenues are projected to remain constant.    The budget for expenditures for salaries and benefits was increased by $8.9 million from the previous year.    The budgets for salaries were increased by $6.3 million with increases of $4.4 million for the 2023-2024 one time salary supplement for all employees and $4.4 million for raises for all employees with decreases of $2.2 million for the elimination of the $870 stipend and $0.3 million for staffing adjustments.    The budgets for employee benefits were increased by $2.6 million with

iii

the major increase being the increase of $1.8 million for the employer share of hospitalization for employees and retirees.   Expenses for retirement were increased by a net of $0.8 million which was a result of increases for salary adjustments of employee raises, 2023-2024 state one time salary supplement, and the elimination of $870 one time stipend and decrease in TRETS for a reduction in employer rate of 0.7%.   Expenses for employer share of Medicare were increased by $0.1 million while expenses for unemployment and employee leave were decreased by $0.1 million.   The budgets for non-employee expenditures were decreased by $3.4 million from the previous year.   The major factors being the decreases in transfers out for workers' compensation of $1.0 million and Special Reserve of $2.9 million with transfer out for utilities and other LEA's increasing by $0.2 million each.   Expenses for insurance were increased by $0.9 million while expenses for debt principal and interest were decreased by $0.7 million.   Budgets for general instructional supplies were adjusted by $0.4 million to include the carryover of CDF and SCA funds which are dedicated for those programs.   Expenditures in the General Fund were adjusted among functions and objects to balance the budget.   However, these adjustments had no impact on the overall budget.  Otherwise, the policies, programs, and objectives in the proposed budgets are basically the same as the previous year.

The Special Reserve Fund has expenditures of $750,000 budgeted for 2023-2024 for safety and security projects as dedicated by the Board.   While all claims for reimbursement on hurricane related projects have been filed, payments are still pending on multiple projects with no definite anticipated date for receipt of payment.   Therefore, revenues regarding these claims are not included in the 2023-2024 Special Reserve budget.

While the General Fund has a balanced budget except for the one-time expenditures, it should be noted that expenses for employee salaries and employee benefits comprise 88.0% of the General Fund budget and expenses for employee benefits, particularly health insurance (14.7%) and employer's contribution to retirement (13.6%) are expected to continue to impact the budget. Once adopted, the budget should serve as the Board's spending plan for the 2023-2024 school year. The proposed budget is prepared on the modified accrual basis.

Jeff Powell
Superintendent

Elizabeth A. Domite, CPA, CGMA, CLSBA, CGFO
Chief Financial Officer

iv

**RAPIDES PARISH SCHOOL BOARD**
Alexandria, Louisiana

**BUDGET RESOLUTION**

A Resolution adopting the Operating Budgets of Revenues and Expenditures for the fiscal year beginning July 1, 2023, and ending June 30, 2024.

**BE IT ORDAINED BY THE RAPIDES PARISH SCHOOL BOARD, IN** general session convened that:

*SECTION 1:* Actual revenues, expenditures, and fund balances for the year ended June 30, 2023, are hereby adopted as the amended budgets for the year, in compliance with the requirements of state law.

*SECTION 2:* The following estimates of Revenues for the fiscal year beginning July 1, 2023, and ending June 30, 2024, be and the same are hereby adopted to serve as Operating Budgets of Revenues for the District, during said period.

*SECTION 3:* The following estimates of Expenditures for the fiscal year beginning July 1, 2023, and ending June 30, 2024, be and the same are hereby adopted to serve as Operating Budgets of Expenditures for the District during said period.

*SECTION 4:* The adoption of the Operating Budgets of Expenditures is and the same is hereby declared to operate as an appropriation of the amounts therein set forth within the terms of the budget classifications.

*SECTION 5:* The adopted budget shall form the framework from which the Superintendent and staff shall monitor revenues and control expenditures.

*SECTION 6:* The Rapides Parish School Board does hereby authorize the Superintendent, through the Chief Financial Officer, to make changes within budget classifications.   However, the Board retains the authority to adopt budget amendments when required by the Local Government Budget Act.

**PASSED AND ADOPTED** at Alexandria, Louisiana, on this the 5th day of September, 2023.

_____
BOARD PRESIDENT

SEAL

v

**RAPIDES PARISH SCHOOL BOARD**
Alexandria, Louisiana

General Fund Revenues by Funding Source:
2022-2023

| Local Revenues | | $48,697,963 |
|---|---|---|
| State Revenues | | $134,517,643 |
| Federal Revenues | | $534,010 |
| Transfers In & Other Sources | | $50,683,591 |
| TOTAL | | $234,433,207 |



**General Fund Revenues - By Source**

Transfers in and Other Sources 22%

Federal Sources 0%

State Sources 57%

SOURCE: Rapides Parish School Board
*Alio Report dated August 11, 2023*

## RAPIDES PARISH SCHOOL BOARD
Alexandria, Louisiana

2022-2023 Expenditures, by Object of Expenditure:

| General Fund: | |
|---|---|
| Salaries | $135,622,179 |
| Related Benefits | $69,091,119 |
| Purchased Professional & Technical Services (Pension Fund Deduction, Elections, Audit, Legal, etc.) | $1,999,708 |
| Purchased Property Services (Repairs, etc.) | $311,126 |
| Other Purchased Services (Bus Operational Allowance, Telephone, Postage, Insurance, etc.) | $5,789,111 |
| Materials & Supplies (Office supplies, textbooks, etc.) | $4,702,456 |
| Property (Construction, Equipment, etc.) | $92,676 |
| Other Expense (Misc. Expense, judgments, etc.) | $1,711,817 |
| Other Uses (transfers to other funds, principal pmts.) | $16,297,596 |
| TOTAL | $235,617,788 |



SOURCE: Rapides Parish School Board
Alio Report dated August 11, 2023

**RAPIDES PARISH SCHOOL BOARD**
**GENERAL FUND - SUMMARY BUDGET**
**FYE 06/30/2024**

## REVENUES AND OTHER SOURCES

| | | |
|---|---|---:|
| LOCAL SOURCES | $ | 47,602,500 |
| STATE SOURCES | $ | 143,687,787 |
| FEDERAL SOURCES | $ | 535,000 |
| OTHER SOURCES | $ | 51,010,000 |
| **TOTAL REVENUES AND OTHER SOURCES** | $ | **242,835,287** |

## EXPENDITURES AND OTHER USES

| | | |
|---|---|---:|
| REGULAR PROGRAMS | $ | 112,997,582 |
| SPECIAL EDUCATION PROGRAMS | $ | 33,683,176 |
| VOCATIONAL PROGRAMS | $ | 6,397,811 |
| OTHER INSTRUCTIONAL PROGRAMS | $ | 2,039,300 |
| SPECIAL PROGRAMS | $ | 2,163,830 |
| PUPIL SUPPORT | $ | 11,492,668 |
| INSTRUCTIONAL STAFF SERVICES | $ | 6,709,555 |
| GENERAL ADMINISTRATION | $ | 7,388,781 |
| SCHOOL ADMINISTRATION | $ | 17,923,070 |
| BUSINESS SERVICES | $ | 2,087,734 |
| OPERATION & MAINTENANCE OF PLANT | $ | 8,332,370 |
| STUDENT TRANSPORTATION SERVICES | $ | 15,172,777 |
| CENTRAL SERVICES | $ | 3,306,642 |
| OTHER SUPPORT SERVICES | $ | 4,500 |
| FOOD SERVICE PROGRAMS | $ | 1,038,250 |
| COMMUNITY SERVICES OPERATIONS | $ | 51,950 |
| BUILDING IMPROVEMENT SERVICES | $ | 16,500 |
| DEBT SERVICE: | | |
| Principal | $ | 160,227 |
| Interest and bank charges | $ | 26,560 |
| FUND TRANSFERS | $ | 12,657,304 |
| **TOTAL EXPENDITURES** | $ | **243,650,587** |

| | | |
|---|---|---:|
| **EXCESS (Deficiency) OF REVENUES AND OTHER SOURCES OVER EXPENDITURES AND OTHER USES** | $ | **-815,300** |
| **FUND BALANCE (Deficit) - BEGINNING OF YEAR** | $ | **34,934,294** |
| **FUND BALANCE - END OF YEAR** | $ | **34,118,994** |

**RAPIDES PARISH SCHOOL BOARD**
**GENERAL FUND BUDGET - Natural Classifications**
**FYE 6/30/24**

| | | | AMOUNT | PERCENT |
|---|---|---|---|---|
| 1 | *REVENUES* | | **AMOUNT** | **PERCENT** |
| 2 | Local Sources | $ | 47,602,500 | 19.6% |
| 3 | State Sources | $ | 143,687,787 | 59.2% |
| 4 | Federal Sources | $ | 535,000 | 0.2% |
| 5 | Transfers In & Other Sources | $ | 51,010,000 | 21.0% |
| 6 | | | | |
| 7 | **Total Revenues and Transfers In** | **$** | **242,835,287** | **100.0%** |
| 8 | | | | |
| 9 | | | | |
| 10 | *EXPENDITURES* | | | |
| 11 | Salaries: | | | |
| 12 | Teachers | $ | 96,725,640 | 39.8% |
| 13 | Para Professionals | $ | 8,221,720 | 3.4% |
| 14 | Principals & Asst. Principals | $ | 9,357,252 | 3.8% |
| 15 | Therapists/Specialist/Counselors | $ | 5,339,950 | 2.2% |
| 16 | Bus Drivers | $ | 5,259,930 | 2.2% |
| 17 | Custodial | $ | 4,115,700 | 1.7% |
| 18 | Clerical/Secretarial | $ | 3,299,645 | 1.4% |
| 19 | Administration (Board/Supt./Asst. Supts./Supv.) | $ | 3,039,059 | 1.2% |
| 20 | Substitute Employees | $ | 3,710,054 | 1.5% |
| 21 | Other (Accts./DP/Purch./etc) | $ | 2,274,100 | 0.9% |
| 22 | Teachers Sabbaticals | $ | - | 0.0% |
| 23 | Nurses | $ | 1,047,000 | 0.4% |
| 24 | Group Health & Life Insurance | $ | 35,866,430 | 14.7% |
| 25 | Employer's Contribution to Retirement | $ | 33,120,237 | 13.6% |
| 26 | Bus operational expense | $ | 1,971,500 | 0.8% |
| 27 | Materials & Supplies (Textbooks, library books, office expense, etc.) | $ | 3,494,016 | 1.4% |
| 28 | Insurance | $ | 3,520,800 | 1.4% |
| 29 | Employer's Contribution to Medicare | $ | 1,936,538 | 0.8% |
| 30 | Debt service | $ | 182,287 | 0.1% |
| 31 | Professional Services (Legal, Audit, Election,etc.) | $ | 1,421,030 | 0.6% |
| 32 | Sick Leave Severance Pay | $ | 1,044,600 | 0.4% |
| 33 | Pension Fund Deduction from Taxes | $ | 793,500 | 0.3% |
| 34 | Travel | $ | 504,700 | 0.2% |
| 35 | Repairs & Upkeep of Buildings, Grounds & Equipment | $ | 434,700 | 0.2% |
| 36 | Telephone & Postage | $ | 2,155,160 | 0.9% |
| 37 | Judgments (Settlements - deductibles and/or loss retention) | $ | 850,000 | 0.3% |
| 38 | Unemployment | $ | 34,500 | 0.0% |
| 39 | Equipment & Furniture purchases | $ | 171,000 | 0.1% |
| 40 | Miscellaneous Expenditures | $ | 885,035 | 0.4% |
| 41 | Advertising | $ | 85,000 | 0.0% |
| 42 | Dues & Fees | $ | 66,600 | 0.0% |
| 43 | Technology Software | $ | 65,600 | 0.0% |
| 44 | Transfers Out  (Utilities to Maint./School Lunch/Workers' Comp./ etc.) | $ | 12,657,304 | 5.2% |
| 45 | | | | |
| 46 | **Total Expenditures and Transfers Out** | **$** | **243,650,587** | **100%** |
| 47 | | | | |
| 48 | **Excess of Revenues & Transfers In  Over Expenditures & Transfers Out** | **$** | **(815,300)** | |
| 49 | | | | |
| 50 | **Fund Balance (Deficit) at Beginning of Year** | **$** | **34,934,294** | |
| 51 | | | | |
| 52 | **Fund Balance at End of Year (Percent relates to total revenues)** | **$** | **34,118,994** | **14.05%** |

2



**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 001-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -36.118,875.43 | -36.118.875.43 | -34,934,294.01 | 0.00% |
| Sum: | -36,118,875.43 | -36,118,875.43 | -34,934,294.01 | 0.00% |
| Beginning Fund Balance: | -36,118,875.43 | -36,118,875.43 | -34,934,294.01 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 001-00000-11110   CONSTITUTIONAL TAX | -5,157,470.47 | -5,157,470.47 | -5,260,000.00 | 1.99% |
| 001-00000-11120   RENEWABLE TAXES | -20,409,683.33 | -20,409,683.33 | -20,820,000.00 | 2.01% |
| 001-00000-11140   1% COLLECTIONS BY SHERIFF | -1,265,439.10 | -1,265,439.10 | -1,265,000.00 | -0.03% |
| 001-00000-11160   PENALTIES & INTEREST ON PROP TAXES | -33,449.42 | -33,449.42 | -30,000.00 | -10.31% |
| 001-00000-11300   SALES TAX COLLECTIONS | -16,771,017.65 | -16,771,017.65 | -16,600,000.00 | -1.02% |
| 001-00000-13100   TUITION FROM INDIVIDUALS | -48,220.00 | -48,220.00 | -45,000.00 | -6.68% |
| 001-00000-15100   INT ON INVESTMENTS | -1,417,803.93 | -1,417,803.93 | -1,630,000.00 | 14.97% |
| 001-00000-15300   NET INCR FAIR VALUE OF INVESTMENTS | -258,680.39 | -258,680.39 | -260,000.00 | 0.51% |
| 001-00000-15310   REALIZED GAINS (LOSSES) ON INVESTMENTS | -9,457.08 | -9,457.08 | 0.00 | -100.00% |
| 001-00000-15420   EARNINGS-OTHER REAL PROP | 0.00 | 0.00 | -10,000.00 | N/A |
| 001-00000-19100   RENTALS | -3,430.50 | -3,430.50 | -2,500.00 | -27.12% |
| 001-00000-19910   MEDICAID REIMB | -1,938,172.00 | -1,938,172.00 | -1,085,000.00 | -44.02% |
| 001-00000-19930   FEDERAL E-RATE (GROSS) | -1,313,564.15 | -1,313,564.15 | -520,000.00 | -60.41% |
| 001-00000-19990   OTHER MISC REVENUES | -71,574.64 | -71,574.64 | -75,000.00 | 4.79% |
| 001-00000-31100   STATE PUBLIC SCHOOL FUND | -133,689,206.00 | -133,689,206.00 | -136,852,438.00 | 2.37% |
| 001-00000-31200   16TH SECTION LAND FD INT | -1,474.23 | -1,474.23 | -2,500.00 | 69.58% |
| 001-00000-32300   PIP | -17,920.00 | -17,920.00 | -17,000.00 | -5.13% |
| 001-00000-32550   NON-PUBLIC TEXTBOOKS | -49,351.00 | -49,351.00 | -50,000.00 | 1.32% |
| 001-00000-32900   OTHER RESTRICTED REVENUES | -154,838.17 | -154,838.17 | -6,166,649.00 | 3882.64% |
| 001-00000-38100   REVENUE SHARING - CONST | -121,117.50 | -121,117.50 | -120,000.00 | -0.92% |
| 001-00000-38150   REVENUE SHARING - OTHER | -479,274.42 | -479,274.42 | -475,000.00 | -0.89% |
| 001-00000-39100   EMPS CONT TO RET SYS | -4,462.00 | -4,462.00 | -4,200.00 | -5.87% |
| 001-00000-43300   R O T C | -418,837.03 | -418,837.03 | -420,000.00 | 0.28% |
| 001-00000-48100   LOSS OF TAXES-FED HOUSING | -15,460.00 | -15,460.00 | -15,000.00 | -2.98% |
| 001-00000-48200   SALE OF TIMBER - FED RESV | -99,713.21 | -99,713.21 | -100,000.00 | 0.29% |
| 001-00000-52100   TRANSFER OF INDIRECT COST | -4,667,227.29 | -4,667,227.29 | -5,000,000.00 | 7.13% |
| 001-00000-52200   OPERATING TRANSFERS IN | -45,999,818.12 | -45,999,818.12 | -46,000,000.00 | 0.00% |
| 001-00000-53000   PROCEEDS FROM DISP OF PROPERTY | -16,545.42 | -16,545.42 | -10,000.00 | -39.56% |
| Sum: | -234,433,207.05 | -234,433,207.05 | -242,835,287.00 | 3.58% |
| Total Revenues: | -234,433,207.05 | -234,433,207.05 | -242,835,287.00 | 3.58% |
| **Expenditures** | | | | |
| **Function 000XX  0** | | | | |
| 001-00000-00225   MEDICARE CONTRBT | 14.70 | 14.70 | 0.00 | -100.00% |
| 001-00000-00231   LA TCHR'S RET SYS CONT | 251.48 | 251.48 | 0.00 | -100.00% |
| Sum: | 266.18 | 266.18 | 0.00 | -100.00% |
| **Function 011XX  Regular Education Programs** | | | | |
| 001-01100-00112   TEACHERS | -1,112.00 | -1,112.00 | 0.00 | -100.00% |
| 001-01100-00115   PARA- PROFESSIONALS/AIDES | 1,869,108.02 | 1,869,108.02 | 1,932,950.00 | 3.42% |
| 001-01100-00123   SUBSTITUTE TEACHER (was employee) | 1,500,565.67 | 1,500,565.67 | 1,572,400.00 | 4.79% |
| 001-01100-00124   SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 44,556.02 | 44,556.02 | 45,000.00 | 1.00% |
| 001-01100-00130   SALARIES FOR EXTRA WORK PERFORMED | 112,500.00 | 112,500.00 | 112,500.00 | 0.00% |
| 001-01100-00150   STIPENDS | 2,705.41 | 2,705.41 | 10,000.00 | 269.63% |
| 001-01100-00210   GROUP INSURANCE | 329,884.58 | 329,884.58 | 348,500.00 | 5.64% |

4

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 011XX  Regular Education Programs** | | | | | |
| 001-01100-00225 | MEDICARE CONTRBT | 48,397.81 | 48,397.81 | 49,381.00 | 2.03% |
| 001-01100-00231 | LA TCHR'S RET SYS CONT | 648,349.38 | 648,349.38 | 696,330.00 | 7.40% |
| 001-01100-00233 | LA SCHL EMPLS' RET SYSTM | 5,984.41 | 5,984.41 | 5,750.00 | -3.92% |
| 001-01100-00239 | OTHER RETIREMENT CONTRBTN | 9,679.70 | 9,679.70 | 9,530.00 | -1.55% |
| 001-01100-00250 | UNEMPLOYMENT COMPENSATION | 6,082.02 | 6,082.02 | 8,000.00 | 31.54% |
| 001-01100-00270 | HEALTH BENEFITS | 254,263.93 | 254,263.93 | 263,800.00 | 3.75% |
| 001-01100-00281 | SICK LEAV SEVERANCE PAY | 2,783.75 | 2,783.75 | 15,000.00 | 438.84% |
| 001-01100-00300 | PURCHASED PROF & TECH SVC | 9,236.00 | 9,236.00 | 9,500.00 | 2.86% |
| 001-01100-00320 | PURCHASED ED SERVICES | 0.00 | 0.00 | 10,000.00 | N/A |
| 001-01100-00442 | RENTAL - EQUIP & VEHICLES | 0.00 | 0.00 | 500.00 | N/A |
| 001-01100-00530 | PHONE, INTERNET & POSTAGE | 352,655.15 | 352,655.15 | 384,750.00 | 9.10% |
| 001-01100-00550 | PRINTING & BINDING | 17,685.07 | 17,685.07 | 18,250.00 | 3.19% |
| 001-01100-00582 | TRAVEL | 24,580.24 | 24,580.24 | 35,000.00 | 42.39% |
| 001-01100-00610 | MATERIALS & SUPPLIES | 218,621.80 | 218,621.80 | 520,000.00 | 137.85% |
| 001-01100-00615 | SUPPLIES-TECHNOLOGY RELATED | 88,334.33 | 88,334.33 | 100,000.00 | 13.21% |
| 001-01100-00642 | TEXTBOOKS | 715,602.13 | 715,602.13 | 377,000.00 | -47.32% |
| 001-01100-00890 | MISC EXPENDITURES | 712.00 | 712.00 | 2,000.00 | 180.90% |
| 001-01105-00112 | TEACHERS | 3,959,907.71 | 3,959,907.71 | 4,169,700.00 | 5.30% |
| 001-01105-00210 | GROUP INSURANCE | 544,480.88 | 544,480.88 | 575,200.00 | 5.64% |
| 001-01105-00225 | MEDICARE CONTRBT | 53,797.90 | 53,797.90 | 57,100.00 | 6.14% |
| 001-01105-00231 | LA TCHR'S RET SYS CONT | 965,132.24 | 965,132.24 | 1,093,800.00 | 13.33% |
| 001-01105-00270 | HEALTH BENEFITS | 381,583.94 | 381,583.94 | 395,900.00 | 3.75% |
| 001-01105-00281 | SICK LEAV SEVERANCE PAY | 22,470.25 | 22,470.25 | 25,000.00 | 11.26% |
| 001-01110-00112 | TEACHERS | 30,449,737.29 | 30,449,737.29 | 32,057,280.00 | 5.28% |
| 001-01110-00130 | SALARIES FOR EXTRA WORK PERFORMED | 0.00 | 0.00 | 500.00 | N/A |
| 001-01110-00150 | STIPENDS | 71,400.00 | 71,400.00 | 71,400.00 | 0.00% |
| 001-01110-00210 | GROUP INSURANCE | 4,312,035.88 | 4,312,035.88 | 4,554,700.00 | 5.63% |
| 001-01110-00225 | MEDICARE CONTRBT | 409,916.85 | 409,916.85 | 433,236.00 | 5.69% |
| 001-01110-00231 | LA TCHR'S RET SYS CONT | 7,331,280.39 | 7,331,280.39 | 7,405,497.00 | 1.01% |
| 001-01110-00239 | OTHER RETIREMENT CONTRBTN | 93,475.93 | 93,475.93 | 93,300.00 | -0.19% |
| 001-01110-00270 | HEALTH BENEFITS | 2,813,676.16 | 2,813,676.16 | 2,919,250.00 | 3.75% |
| 001-01110-00281 | SICK LEAV SEVERANCE PAY | 28,988.80 | 28,988.80 | 50,000.00 | 72.48% |
| 001-01110-00582 | TRAVEL | 654.09 | 654.09 | 1,200.00 | 83.46% |
| 001-01110-00641 | LIBRARY BOOKS | 3,799.78 | 3,799.78 | 3,800.00 | 0.01% |
| 001-01130-00112 | TEACHERS | 33,720,879.09 | 33,720,879.09 | 35,475,730.00 | 5.20% |
| 001-01130-00130 | SALARIES FOR EXTRA WORK PERFORMED | 2,172.50 | 2,172.50 | 1,900.00 | -12.54% |
| 001-01130-00150 | STIPENDS | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-01130-00210 | GROUP INSURANCE | 4,474,391.76 | 4,474,391.76 | 4,726,100.00 | 5.63% |
| 001-01130-00225 | MEDICARE CONTRBT | 460,075.82 | 460,075.82 | 485,676.00 | 5.56% |
| 001-01130-00231 | LA TCHR'S RET SYS CONT | 8,122,906.75 | 8,122,906.75 | 8,317,437.00 | 2.39% |
| 001-01130-00239 | OTHER RETIREMENT CONTRBTN | 69,696.87 | 69,696.87 | 57,250.00 | -17.86% |
| 001-01130-00270 | HEALTH BENEFITS | 2,774,698.66 | 2,774,698.66 | 2,878,750.00 | 3.75% |
| 001-01130-00281 | SICK LEAV SEVERANCE PAY | 30,659.10 | 30,659.10 | 60,000.00 | 95.70% |
| 001-01130-00564 | TUITION-INTERMEDIATE ED IN STATE | 462,834.76 | 462,834.76 | 556,435.00 | 20.22% |
| 001-01130-00610 | MATERIALS & SUPPLIES | 3,017.30 | 3,017.30 | 300.00 | -90.06% |
| 001-01130-00615 | SUPPLIES-TECHNOLOGY RELATED | 9,808.60 | 9,808.60 | 0.00 | -100.00% |
| | Sum: | 107,834,654.70 | 107,834,654.70 | 112,997,582.00 | 4.79% |

**Function 012XX  Special Programs**

| | | | | | |
|---|---|---|---|---|---|
| 001-01200-00123 | SUBSTITUTE TEACHER (was employee) | 100,269.61 | 100,269.61 | 105,000.00 | 4.72% |
| 001-01200-00124 | SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 26,733.07 | 26,733.07 | 27,000.00 | 1.00% |
| 001-01200-00225 | MEDICARE CONTRBT | 1,748.71 | 1,748.71 | 1,800.00 | 2.93% |
| 001-01200-00231 | LA TCHR'S RET SYS CONT | 14,286.81 | 14,286.81 | 14,000.00 | -2.01% |

5

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 012XX  Special Programs** | | | | | |
| 001-01200-00233 | LA SCHL EMPLS' RET SYSTM | 25.49 | 25.49 | 975.00 | 3725.03% |
| 001-01210-00330 | OTHER PROFESSIONAL SERVCS | 62,037.60 | 62,037.60 | 152,000.00 | 145.01% |
| 001-01210-00582 | TRAVEL | 87,070.65 | 87,070.65 | 71,700.00 | -17.65% |
| 001-01210-00610 | MATERIALS & SUPPLIES | 1,998.84 | 1,998.84 | 5,000.00 | 150.15% |
| 001-01211-00112 | TEACHERS | 13,613,612.57 | 13,613,612.57 | 14,327,830.00 | 5.25% |
| 001-01211-00115 | PARA- PROFESSIONALS/AIDES | 4,292,402.17 | 4,292,402.17 | 4,443,300.00 | 3.52% |
| 001-01211-00130 | SALARIES FOR EXTRA WORK PERFORMED | 1,790.26 | 1,790.26 | 1,800.00 | 0.54% |
| 001-01211-00210 | GROUP INSURANCE | 2,684,874.15 | 2,684,874.15 | 2,835,950.00 | 5.63% |
| 001-01211-00225 | MEDICARE CONTRBT | 241,396.98 | 241,396.98 | 253,925.00 | 5.19% |
| 001-01211-00231 | LA TCHR'S RET SYS CONT | 4,231,918.95 | 4,231,918.95 | 4,322,640.00 | 2.14% |
| 001-01211-00233 | LA SCHL EMPLS' RET SYSTM | 29,087.30 | 29,087.30 | 28,150.00 | -3.22% |
| 001-01211-00239 | OTHER RETIREMENT CONTRBTN | 53,749.06 | 53,749.06 | 64,200.00 | 19.44% |
| 001-01211-00270 | HEALTH BENEFITS | 2,275,546.37 | 2,275,546.37 | 2,360,950.00 | 3.75% |
| 001-01211-00281 | SICK LEAV SEVERANCE PAY | 32,022.23 | 32,022.23 | 45,000.00 | 40.53% |
| 001-01214-00112 | TEACHERS | 758,591.00 | 758,591.00 | 797,900.00 | 5.18% |
| 001-01214-00130 | SALARIES FOR EXTRA WORK PERFORMED | 930.41 | 930.41 | 1,000.00 | 7.48% |
| 001-01214-00210 | GROUP INSURANCE | 90,249.30 | 90,249.30 | 95,350.00 | 5.65% |
| 001-01214-00225 | MEDICARE CONTRBT | 9,529.11 | 9,529.11 | 10,121.00 | 6.21% |
| 001-01214-00231 | LA TCHR'S RET SYS CONT | 177,016.80 | 177,016.80 | 186,900.00 | 5.58% |
| 001-01214-00270 | HEALTH BENEFITS | 15,812.38 | 15,812.38 | 16,450.00 | 4.03% |
| 001-01214-00281 | SICK LEAV SEVERANCE PAY | 11,432.51 | 11,432.51 | 12,000.00 | 4.96% |
| 001-01216-00112 | TEACHERS | 394,198.68 | 394,198.68 | 415,000.00 | 5.28% |
| 001-01216-00115 | PARA- PROFESSIONALS/AIDES | 132,236.44 | 132,236.44 | 136,600.00 | 3.30% |
| 001-01216-00130 | SALARIES FOR EXTRA WORK PERFORMED | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-01216-00210 | GROUP INSURANCE | 80,059.37 | 80,059.37 | 84,550.00 | 5.61% |
| 001-01216-00225 | MEDICARE CONTRBT | 6,737.96 | 6,737.96 | 7,100.00 | 5.37% |
| 001-01216-00231 | LA TCHR'S RET SYS CONT | 130,644.99 | 130,644.99 | 132,750.00 | 1.61% |
| 001-01216-00270 | HEALTH BENEFITS | 11,143.66 | 11,143.66 | 11,650.00 | 4.54% |
| 001-01216-00281 | SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 10,000.00 | N/A |
| 001-01220-00112 | TEACHERS | 1,672,988.53 | 1,672,988.53 | 1,760,200.00 | 5.21% |
| 001-01220-00130 | SALARIES FOR EXTRA WORK PERFORMED | 4,514.27 | 4,514.27 | 21,500.00 | 376.27% |
| 001-01220-00150 | STIPENDS | 0.00 | 0.00 | 3,000.00 | N/A |
| 001-01220-00210 | GROUP INSURANCE | 291,275.59 | 291,275.59 | 307,750.00 | 5.66% |
| 001-01220-00225 | MEDICARE CONTRBT | 22,063.59 | 22,063.59 | 23,300.00 | 5.60% |
| 001-01220-00231 | LA TCHR'S RET SYS CONT | 416,979.91 | 416,979.91 | 426,835.00 | 2.36% |
| 001-01220-00281 | SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-01220-00430 | REPAIRS & MAINTENANCE SER | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-01220-00530 | PHONE. INTERNET & POSTAGE | 357.00 | 357.00 | 10,000.00 | 2701.12% |
| 001-01220-00582 | TRAVEL | 16,156.41 | 16,156.41 | 20,000.00 | 23.79% |
| 001-01220-00590 | MISC PURCHASED SERVICES | 323.00 | 323.00 | 500.00 | 54.80% |
| 001-01220-00610 | MATERIALS & SUPPLIES | 23,866.69 | 23,866.69 | 30,000.00 | 25.70% |
| 001-01220-00615 | SUPPLIES-TECHNOLOGY RELATED | 36,043.08 | 36,043.08 | 70,000.00 | 94.21% |
| 001-01220-00640 | BOOKS & PERIODICALS | 479.40 | 479.40 | 12,500.00 | 2507.43% |
| 001-01220-00641 | LIBRARY BOOKS | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-01220-00642 | TEXTBOOKS | 4,184.93 | 4,184.93 | 4,500.00 | 7.53% |
| 001-01220-00643 | WORKBOOKS | 0.00 | 0.00 | 2,000.00 | N/A |
| 001-01220-00810 | DUES AND FEES | 0.00 | 0.00 | 500.00 | N/A |
| | Sum: | 32,058,385.83 | 32,058,385.83 | 33,683,176.00 | 5.07% |
| **Function 013XX  Vocational Programs** | | | | | |
| 001-01300-00112 | TEACHERS | 150,192.50 | 150,192.50 | 150,200.00 | 0.00% |
| 001-01300-00114 | CLERICAL/SECRETARIAL | 0.00 | 0.00 | 30,000.00 | N/A |
| 001-01300-00123 | SUBSTITUTE TEACHER (was employee) | 815.96 | 815.96 | 2,950.00 | 261.54% |

6

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Expenditures** | | | | |
| **Function 013XX  Vocational Programs** | | | | |
| 001-01300-00225  MEDICARE CONTRBT | 2,190.08 | 2,190.08 | 2,200.00 | 0.45% |
| 001-01300-00231  LA TCHR'S RET SYS CONT | 6,355.62 | 6,355.62 | 6,575.00 | 3.45% |
| 001-01300-00320  PURCHASED ED SERVICES | 2,460.00 | 2,460.00 | 0.00 | -100.00% |
| 001-01300-00339  OTHER PROFESSIONAL SERVCS | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-01300-00340  TECHNICAL SERVICES | 0.00 | 0.00 | 2,500.00 | N/A |
| 001-01300-00430  REPAIRS & MAINTENANCE SER | 0.00 | 0.00 | 2,000.00 | N/A |
| 001-01300-00442  RENTAL - EQUIP & VEHICLES | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-01300-00530  PHONE, INTERNET & POSTAGE | 92,805.00 | 92,805.00 | 8,000.00 | -91.38% |
| 001-01300-00565  TUITION-INTERMEDIATE ED OUT OF STATE | 14,159.08 | 14,159.08 | 27,000.00 | 90.69% |
| 001-01300-00582  TRAVEL | 2,350.00 | 2,350.00 | 7,000.00 | 197.87% |
| 001-01300-00590  MISC PURCHASED SERVICES | 0.00 | 0.00 | 2,500.00 | N/A |
| 001-01300-00610  MATERIALS & SUPPLIES | 31,308.47 | 31,308.47 | 30,000.00 | -4.18% |
| 001-01300-00615  SUPPLIES-TECHNOLOGY RELATED | 45,500.00 | 45,500.00 | 133,500.00 | 193.41% |
| 001-01300-00642  TEXTBOOKS | 5,158.86 | 5,158.86 | 9,000.00 | 74.46% |
| 001-01300-00644  PERIODICALS | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-01300-00730  EQUIPMENT | 0.00 | 0.00 | 3,500.00 | N/A |
| 001-01300-00800  DEBT SERVICE AND MISCELLANEOUS | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-01300-00890  MISC EXPENDITURES | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-01310-00112  TEACHERS | 474,044.06 | 474,044.06 | 498,900.00 | 5.24% |
| 001-01310-00210  GROUP INSURANCE | 74,565.46 | 74,565.46 | 78,800.00 | 5.68% |
| 001-01310-00225  MEDICARE CONTRBT | 6,475.44 | 6,475.44 | 6,840.00 | 5.63% |
| 001-01310-00231  LA TCHR'S RET SYS CONT | 99,867.12 | 99,867.12 | 104,000.00 | 4.14% |
| 001-01310-00270  HEALTH BENEFITS | 76,288.68 | 76,288.68 | 79,150.00 | 3.75% |
| 001-01310-00281  SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 6,500.00 | N/A |
| 001-01310-00282  ANNUAL LEAVE SEVERANCE PAY | 6,142.25 | 6,142.25 | 21,000.00 | 241.89% |
| 001-01340-00112  TEACHERS | 130,852.79 | 130,852.79 | 149,400.00 | 14.17% |
| 001-01340-00210  GROUP INSURANCE | 21,660.48 | 21,660.48 | 22,970.00 | 6.05% |
| 001-01340-00225  MEDICARE CONTRBT | 1,797.24 | 1,797.24 | 1,900.00 | 5.72% |
| 001-01340-00231  LA TCHR'S RET SYS CONT | 32,451.55 | 32,451.55 | 33,350.00 | 2.77% |
| 001-01340-00270  HEALTH BENEFITS | 13,760.04 | 13,760.04 | 14,300.00 | 3.92% |
| 001-01340-00281  SICK LEAV SEVERANCE PAY | 7,537.50 | 7,537.50 | 10,000.00 | 32.67% |
| 001-01340-00430  REPAIRS & MAINTENANCE SER | 0.00 | 0.00 | 1,500.00 | N/A |
| 001-01350-00112  TEACHERS | 615,281.62 | 615,281.62 | 635,700.00 | 3.32% |
| 001-01350-00210  GROUP INSURANCE | 71,869.81 | 71,869.81 | 75,900.00 | 5.61% |
| 001-01350-00225  MEDICARE CONTRBT | 8,505.47 | 8,505.47 | 9,100.00 | 6.99% |
| 001-01350-00231  LA TCHR'S RET SYS CONT | 139,650.51 | 139,650.51 | 168,100.00 | 20.37% |
| 001-01350-00239  OTHER RETIREMENT CONTRBTN | 21,137.93 | 21,137.93 | 20,800.00 | -1.60% |
| 001-01350-00270  HEALTH BENEFITS | 17,727.00 | 17,727.00 | 18,400.00 | 3.80% |
| 001-01360-00112  TEACHERS | 1,040,069.54 | 1,040,069.54 | 1,094,000.00 | 5.19% |
| 001-01360-00210  GROUP INSURANCE | 121,500.53 | 121,500.53 | 128,350.00 | 5.64% |
| 001-01360-00225  MEDICARE CONTRBT | 14,284.50 | 14,284.50 | 15,250.00 | 6.76% |
| 001-01360-00231  LA TCHR'S RET SYS CONT | 240,847.69 | 240,847.69 | 225,000.00 | -6.58% |
| 001-01360-00270  HEALTH BENEFITS | 27,597.16 | 27,597.16 | 28,650.00 | 3.82% |
| 001-01360-00281  SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 8,000.00 | N/A |
| 001-01370-00112  TEACHERS | 203,789.58 | 203,789.58 | 214,000.00 | 5.01% |
| 001-01370-00210  GROUP INSURANCE | 22,752.17 | 22,752.17 | 24,050.00 | 5.70% |
| 001-01370-00225  MEDICARE CONTRBT | 2,751.50 | 2,751.50 | 2,900.00 | 5.40% |
| 001-01370-00231  LA TCHR'S RET SYS CONT | 50,539.72 | 50,539.72 | 51,850.00 | 2.59% |
| 001-01390-00112  TEACHERS | 315,184.70 | 315,184.70 | 429,300.00 | 36.21% |
| 001-01390-00123  SUBSTITUTE TEACHER (was employee) | 484.50 | 484.50 | 3,650.00 | 653.35% |
| 001-01390-00124  SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 242,720.00 | 242,720.00 | 240,000.00 | -1.12% |
| 001-01390-00130  SALARIES FOR EXTRA WORK PERFORMED | 39,200.00 | 39,200.00 | 40,000.00 | 2.04% |

7

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 013XX Vocational Programs** | | | | | |
| 001-01390-00210 | GROUP INSURANCE | 54,368.27 | 54,368.27 | 57,500.00 | 5.76% |
| 001-01390-00225 | MEDICARE CONTRBT | 8,380.33 | 8,380.33 | 16,390.00 | 95.58% |
| 001-01390-00231 | LA TCHR'S RET SYS CONT | 87,993.25 | 87,993.25 | 93,730.00 | 6.52% |
| 001-01390-00270 | HEALTH BENEFITS | 52,839.81 | 52,839.81 | 54,850.00 | 3.80% |
| 001-01390-00281 | SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 14,000.00 | N/A |
| 001-01390-00339 | OTHER PROFESSIONAL SERVCS | 52,672.50 | 52,672.50 | 56,030.00 | 6.37% |
| 001-01390-00430 | REPAIRS & MAINTENANCE SER | 0.00 | 0.00 | 10,000.00 | N/A |
| 001-01390-00442 | RENTAL - EQUIP & VEHICLES | 8,325.89 | 8,325.89 | 49,500.00 | 494.53% |
| 001-01390-00530 | PHONE, INTERNET & POSTAGE | 255,807.18 | 255,807.18 | 463,160.00 | 81.06% |
| 001-01390-00564 | TUITION-INTERMEDIATE ED IN STATE | 270.00 | 270.00 | 0.00 | -100.00% |
| 001-01390-00565 | TUITION-INTERMEDIATE ED OUT OF STATE | 5,227.00 | 5,227.00 | 15,000.00 | 186.97% |
| 001-01390-00582 | TRAVEL | 3,185.50 | 3,185.50 | 5,000.00 | 56.98% |
| 001-01390-00590 | MISC PURCHASED SERVICES | 9,700.00 | 9,700.00 | 52,400.00 | 440.21% |
| 001-01390-00610 | MATERIALS & SUPPLIES | 12,576.23 | 12,576.23 | 260,858.00 | 1974.21% |
| 001-01390-00615 | SUPPLIES-TECHNOLOGY RELATED | 17,339.28 | 17,339.28 | 340,858.00 | 1865.81% |
| 001-01390-00642 | TEXTBOOKS | 0.00 | 0.00 | 15,000.00 | N/A |
| | Sum: | 5,063,317.35 | 5,063,317.35 | 6,397,811.00 | 26.36% |
| **Function 014XX Other Instructional Programs** | | | | | |
| 001-01400-00330 | OTHER PROFESSIONAL SERVCS | 0.00 | 0.00 | 500.00 | N/A |
| 001-01400-00530 | PHONE, INTERNET & POSTAGE | 0.00 | 0.00 | 3,550.00 | N/A |
| 001-01400-00582 | TRAVEL | 2,473.70 | 2,473.70 | 7,000.00 | 182.98% |
| 001-01400-00610 | MATERIALS & SUPPLIES | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-01400-00642 | TEXTBOOKS | 46,939.55 | 46,939.55 | 51,450.00 | 9.61% |
| 001-01400-00810 | DUES AND FEES | 0.00 | 0.00 | 500.00 | N/A |
| 001-01410-00111 | OFFICIALS/ADMIN/MANAGERS | 38,622.00 | 38,622.00 | 40,525.00 | 4.93% |
| 001-01410-00210 | GROUP INSURANCE | 6,881.31 | 6,881.31 | 7,300.00 | 6.08% |
| 001-01410-00225 | MEDICARE CONTRBT | 509.89 | 509.89 | 525.00 | 3.00% |
| 001-01410-00231 | LA TCHR'S RET SYS CONT | 9,578.19 | 9,578.19 | 10,000.00 | 4.40% |
| 001-01410-00441 | RENTING LAND & BUILDINGS | 7,670.00 | 7,670.00 | 4,000.00 | -47.85% |
| 001-01410-00582 | TRAVEL | 0.00 | 0.00 | 2,000.00 | N/A |
| 001-01410-00610 | MATERIALS & SUPPLIES | 84,102.91 | 84,102.91 | 85,000.00 | 1.07% |
| 001-01450-00112 | TEACHERS | 1,303,775.12 | 1,303,775.12 | 1,365,500.00 | 4.73% |
| 001-01450-00210 | GROUP INSURANCE | 420.00 | 420.00 | 450.00 | 7.14% |
| 001-01450-00225 | MEDICARE CONTRBT | 19,671.31 | 19,671.31 | 20,550.00 | 4.47% |
| 001-01450-00231 | LA TCHR'S RET SYS CONT | 323,450.48 | 323,450.48 | 329,250.00 | 1.79% |
| 001-01450-00270 | HEALTH BENEFITS | 5,141.72 | 5,141.72 | 5,350.00 | 4.05% |
| 001-01450-00281 | SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 15,500.00 | N/A |
| 001-01450-00282 | ANNUAL LEAVE SEVERANCE PAY | 62,167.20 | 62,167.20 | 35,000.00 | -43.70% |
| 001-01470-00111 | OFFICIALS/ADMIN/MANAGERS | 12,600.00 | 12,600.00 | 12,600.00 | 0.00% |
| 001-01470-00112 | TEACHERS | 29,867.50 | 29,867.50 | 29,900.00 | 0.11% |
| 001-01470-00114 | CLERICAL/SECRETARIAL | 839.95 | 839.95 | 900.00 | 7.15% |
| 001-01470-00225 | MEDICARE CONTRBT | 620.88 | 620.88 | 750.00 | 20.80% |
| 001-01470-00231 | LA TCHR'S RET SYS CONT | 10,254.17 | 10,254.17 | 10,000.00 | -2.48% |
| 001-01470-00239 | OTHER RETIREMENT CONTRBTN | 202.37 | 202.37 | 200.00 | -1.17% |
| 001-01470-00610 | MATERIALS & SUPPLIES | 396.00 | 396.00 | 0.00 | -100.00% |
| | Sum: | 1,966,184.05 | 1,966,184.05 | 2,039,300.00 | 3.72% |
| **Function 015XX Special Programs** | | | | | |
| 001-01510-00112 | TEACHERS | 26,596.56 | 26,596.56 | 22,100.00 | -16.91% |
| 001-01510-00115 | PARA- PROFESSIONALS/AIDES | 975.99 | 975.99 | 1,000.00 | 2.46% |
| 001-01510-00225 | MEDICARE CONTRBT | 394.87 | 394.87 | 350.00 | -11.38% |
| 001-01510-00231 | LA TCHR'S RET SYS CONT | 6,838.00 | 6,838.00 | 7,000.00 | 2.37% |

8

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 015XX  Special Programs** | | | | | |
| 001-01510-00270 | HEALTH BENEFITS | 185,065.33 | 185,065.33 | 192,000.00 | 3.75% |
| 001-01510-00582 | TRAVEL | 0.00 | 0.00 | 3,000.00 | N/A |
| 001-01530-00112 | TEACHERS | 769,505.66 | 769,505.66 | 808,600.00 | 5.08% |
| 001-01530-00115 | PARA- PROFESSIONALS/AIDES | 272,568.04 | 272,568.04 | 282,100.00 | 3.50% |
| 001-01530-00150 | STIPENDS | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-01530-00210 | GROUP INSURANCE | 183,774.81 | 183,774.81 | 194,200.00 | 5.67% |
| 001-01530-00225 | MEDICARE CONTRBT | 13,865.35 | 13,865.35 | 14,230.00 | 2.63% |
| 001-01530-00231 | LA TCHR'S RET SYS CONT | 261,395.05 | 261,395.05 | 265,650.00 | 1.63% |
| 001-01530-00270 | HEALTH BENEFITS | 349,253.16 | 349,253.16 | 362,600.00 | 3.82% |
| 001-01530-00281 | SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 10,000.00 | N/A |
| | Sum: | 2,070,232.82 | 2,070,232.82 | 2,163,830.00 | 4.52% |
| **Function 021XX  Pupil Support** | | | | | |
| 001-02110-00114 | CLERICAL/SECRETARIAL | 105,297.00 | 105,297.00 | 109,200.00 | 3.71% |
| 001-02110-00130 | SALARIES FOR EXTRA WORK PERFORMED | 250.80 | 250.80 | 500.00 | 99.36% |
| 001-02110-00210 | GROUP INSURANCE | 27,948.67 | 27,948.67 | 29,550.00 | 5.73% |
| 001-02110-00225 | MEDICARE CONTRBT | 1,359.37 | 1,359.37 | 1,450.00 | 6.67% |
| 001-02110-00231 | LA TCHR'S RET SYS CONT | 26,175.89 | 26,175.89 | 26,350.00 | 0.67% |
| 001-02110-00282 | ANNUAL LEAVE SEVERANCE PAY | 0.00 | 0.00 | 1,600.00 | N/A |
| 001-02110-00400 | PURCHASED PROPERTY SERVCS | 0.00 | 0.00 | 500.00 | N/A |
| 001-02110-00582 | TRAVEL | 73.08 | 73.08 | 500.00 | 584.18% |
| 001-02110-00610 | MATERIALS & SUPPLIES | 0.00 | 0.00 | 500.00 | N/A |
| 001-02111-00111 | OFFICIALS/ADMIN/MANAGERS | 225,396.68 | 225,396.68 | 232,203.00 | 3.02% |
| 001-02111-00210 | GROUP INSURANCE | 13,273.06 | 13,273.06 | 14,100.00 | 6.23% |
| 001-02111-00225 | MEDICARE CONTRBT | 2,533.64 | 2,533.64 | 2,750.00 | 8.54% |
| 001-02111-00231 | LA TCHR'S RET SYS CONT | 30,170.74 | 30,170.74 | 31,900.00 | 5.73% |
| 001-02111-00270 | HEALTH BENEFITS | 43,245.64 | 43,245.64 | 44,900.00 | 3.83% |
| 001-02111-00281 | SICK LEAV SEVERANCE PAY | 5,532.79 | 5,532.79 | 10,000.00 | 80.74% |
| 001-02111-00282 | ANNUAL LEAVE SEVERANCE PAY | 40,012.80 | 40,012.80 | 40,000.00 | -0.03% |
| 001-02111-00582 | TRAVEL | 9,015.89 | 9,015.89 | 7,000.00 | -22.36% |
| 001-02111-00615 | SUPPLIES-TECHNOLOGY RELATED | 1,229.97 | 1,229.97 | 2,500.00 | 103.26% |
| 001-02111-00810 | DUES AND FEES | 0.00 | 0.00 | 100.00 | N/A |
| 001-02113-00111 | OFFICIALS/ADMIN/MANAGERS | 26,132.76 | 26,132.76 | 30,565.00 | 16.96% |
| 001-02113-00210 | GROUP INSURANCE | 4,158.66 | 4,158.66 | 4,400.00 | 5.80% |
| 001-02113-00225 | MEDICARE CONTRBT | 334.02 | 334.02 | 350.00 | 4.78% |
| 001-02113-00231 | LA TCHR'S RET SYS CONT | 6,421.39 | 6,421.39 | 6,585.00 | 2.55% |
| 001-02113-00582 | TRAVEL | 2,018.11 | 2,018.11 | 2,200.00 | 9.01% |
| 001-02119-00113 | THERAPIST/SPEC/COUNSELORS | 732,201.35 | 732,201.35 | 768,200.00 | 4.92% |
| 001-02119-00130 | SALARIES FOR EXTRA WORK PERFORMED | 16,845.57 | 16,845.57 | 5,000.00 | -70.32% |
| 001-02119-00210 | GROUP INSURANCE | 86,153.22 | 86,153.22 | 91,000.00 | 5.63% |
| 001-02119-00225 | MEDICARE CONTRBT | 10,280.95 | 10,280.95 | 10,820.00 | 5.24% |
| 001-02119-00231 | LA TCHR'S RET SYS CONT | 135,722.21 | 135,722.21 | 141,700.00 | 4.40% |
| 001-02119-00239 | OTHER RETIREMENT CONTRBTN | 54,807.40 | 54,807.40 | 54,100.00 | -1.29% |
| 001-02119-00270 | HEALTH BENEFITS | 9,337.44 | 9,337.44 | 9,700.00 | 3.88% |
| 001-02119-00281 | SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02119-00582 | TRAVEL | 23,897.01 | 23,897.01 | 28,000.00 | 17.17% |
| 001-02120-00582 | TRAVEL | 0.00 | 0.00 | 500.00 | N/A |
| 001-02122-00113 | THERAPIST/SPEC/COUNSELORS | 1,917,948.20 | 1,917,948.20 | 2,022,200.00 | 5.44% |
| 001-02122-00210 | GROUP INSURANCE | 235,103.40 | 235,103.40 | 248,350.00 | 5.63% |
| 001-02122-00225 | MEDICARE CONTRBT | 26,193.15 | 26,193.15 | 27,660.00 | 5.60% |
| 001-02122-00231 | LA TCHR'S RET SYS CONT | 418,757.24 | 418,757.24 | 392,050.00 | -6.38% |
| 001-02122-00239 | OTHER RETIREMENT CONTRBTN | 27,518.52 | 27,518.52 | 27,150.00 | -1.34% |
| 001-02122-00270 | HEALTH BENEFITS | 292,378.26 | 292,378.26 | 303,400.00 | 3.77% |

9

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Expenditures** | | | | |
| **Function 021XX  Pupil Support** | | | | |
| 001-02122-00281  SICK LEAV SEVERANCE PAY | 15,140.75 | 15,140.75 | 15,000.00 | -0.93% |
| 001-02122-00282  ANNUAL LEAVE SEVERANCE PAY | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02131-00111  OFFICIALS/ADMIN/MANAGERS | 39,312.00 | 39,312.00 | 41,200.00 | 4.80% |
| 001-02131-00210  GROUP INSURANCE | 4,220.60 | 4,220.60 | 4,500.00 | 6.62% |
| 001-02131-00225  MEDICARE CONTRBT | 545.63 | 545.63 | 600.00 | 9.96% |
| 001-02131-00231  LA TCHR'S RET SYS CONT | 9,578.19 | 9,578.19 | 9,800.00 | 2.32% |
| 001-02134-00118  DEGREED PROFESSIONALS | 994,813.56 | 994,813.56 | 1,047,000.00 | 5.25% |
| 001-02134-00210  GROUP INSURANCE | 132,953.91 | 132,953.91 | 140,500.00 | 5.68% |
| 001-02134-00225  MEDICARE CONTRBT | 13,335.71 | 13,335.71 | 14,090.00 | 5.66% |
| 001-02134-00231  LA TCHR'S RET SYS CONT | 242,979.39 | 242,979.39 | 248,600.00 | 2.31% |
| 001-02134-00270  HEALTH BENEFITS | 99,594.12 | 99,594.12 | 103,450.00 | 3.87% |
| 001-02134-00281  SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 10,500.00 | N/A |
| 001-02134-00582  TRAVEL | 13,796.86 | 13,796.86 | 16,000.00 | 15.97% |
| 001-02134-00610  MATERIALS & SUPPLIES | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02134-00615  SUPPLIES-TECHNOLOGY RELATED | 0.00 | 0.00 | 3,000.00 | N/A |
| 001-02134-00643  WORKBOOKS | 0.00 | 0.00 | 500.00 | N/A |
| 001-02139-00231  LA TCHR'S RET SYS CONT | 0.00 | 0.00 | 150.00 | N/A |
| 001-02140-00113  THERAPIST/SPEC/COUNSELORS | 76,777.50 | 76,777.50 | 76,300.00 | -0.62% |
| 001-02140-00225  MEDICARE CONTRBT | 1,113.29 | 1,113.29 | 1,250.00 | 12.28% |
| 001-02140-00231  LA TCHR'S RET SYS CONT | 19,040.82 | 19,040.82 | 18,600.00 | -2.32% |
| 001-02140-00582  TRAVEL | 1,556.62 | 1,556.62 | 2,500.00 | 60.60% |
| 001-02143-00113  THERAPIST/SPEC/COUNSELORS | 267,244.38 | 267,244.38 | 281,190.00 | 5.22% |
| 001-02143-00130  SALARIES FOR EXTRA WORK PERFORMED | 1,937.57 | 1,937.57 | 7,000.00 | 261.28% |
| 001-02143-00210  GROUP INSURANCE | 37,599.49 | 37,599.49 | 39,800.00 | 5.85% |
| 001-02143-00225  MEDICARE CONTRBT | 3,612.41 | 3,612.41 | 3,700.00 | 2.42% |
| 001-02143-00231  LA TCHR'S RET SYS CONT | 67,439.57 | 67,439.57 | 69,150.00 | 2.54% |
| 001-02143-00270  HEALTH BENEFITS | 71,174.32 | 71,174.32 | 73,900.00 | 3.83% |
| 001-02143-00281  SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 10,000.00 | N/A |
| 001-02143-00339  OTHER PROFESSIONAL SERVCS | 0.00 | 0.00 | 15,000.00 | N/A |
| 001-02143-00582  TRAVEL | 14,800.96 | 14,800.96 | 20,500.00 | 38.50% |
| 001-02145-00113  THERAPIST/SPEC/COUNSELORS | 462,539.00 | 462,539.00 | 486,100.00 | 5.09% |
| 001-02145-00130  SALARIES FOR EXTRA WORK PERFORMED | 6,277.81 | 6,277.81 | 6,300.00 | 0.35% |
| 001-02145-00210  GROUP INSURANCE | 52,610.12 | 52,610.12 | 55,600.00 | 5.68% |
| 001-02145-00225  MEDICARE CONTRBT | 6,427.84 | 6,427.84 | 6,750.00 | 5.01% |
| 001-02145-00231  LA TCHR'S RET SYS CONT | 114,698.39 | 114,698.39 | 117,150.00 | 2.14% |
| 001-02145-00270  HEALTH BENEFITS | 94,395.06 | 94,395.06 | 98,000.00 | 3.82% |
| 001-02145-00281  SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 10,000.00 | N/A |
| 001-02145-00582  TRAVEL | 7,847.69 | 7,847.69 | 7,000.00 | -10.80% |
| 001-02150-00582  TRAVEL | 62.50 | 62.50 | 200.00 | 220.00% |
| 001-02152-00113  THERAPIST/SPEC/COUNSELORS | 1,215,350.98 | 1,215,350.98 | 1,279,820.00 | 5.30% |
| 001-02152-00130  SALARIES FOR EXTRA WORK PERFORMED | 6,998.80 | 6,998.85 | 7,000.00 | 0.02% |
| 001-02152-00210  GROUP INSURANCE | 170,505.97 | 170,505.97 | 180,100.00 | 5.63% |
| 001-02152-00225  MEDICARE CONTRBT | 15,056.19 | 15,056.19 | 16,000.00 | 6.27% |
| 001-02152-00231  LA TCHR'S RET SYS CONT | 279,644.09 | 279,644.09 | 287,610.00 | 2.85% |
| 001-02152-00239  OTHER RETIREMENT CONTRBTN | 26,582.28 | 26,582.28 | 26,250.00 | -1.25% |
| 001-02152-00270  HEALTH BENEFITS | 138,671.45 | 138,671.45 | 143,900.00 | 3.77% |
| 001-02152-00281  SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 10,000.00 | N/A |
| 001-02152-00582  TRAVEL | 21,325.17 | 21,325.17 | 25,000.00 | 17.23% |
| 001-02154-00119  OTHER SALARIES | 232,568.95 | 232,568.95 | 251,500.00 | 8.14% |
| 001-02154-00130  SALARIES FOR EXTRA WORK PERFORMED | 10,767.51 | 10,767.51 | 12,000.00 | 11.45% |
| 001-02154-00210  GROUP INSURANCE | 35,663.87 | 35,663.87 | 37,700.00 | 5.71% |
| 001-02154-00225  MEDICARE CONTRBT | 4,237.55 | 4,237.55 | 4,600.00 | 8.55% |

10

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 021XX  Pupil Support** | | | | | |
| 001-02154-00231 | LA TCHR'S RET SYS CONT | 82,427.95 | 82,427.95 | 85,200.00 | 3.36% |
| 001-02154-00270 | HEALTH BENEFITS | 20,499.24 | 20,499.24 | 21,300.00 | 3.91% |
| 001-02154-00582 | TRAVEL | 0.00 | 0.00 | 500.00 | N/A |
| 001-02161-00113 | THERAPIST/SPEC/COUNSELORS | 260,414.33 | 260,414.33 | 273,300.00 | 4.95% |
| 001-02161-00130 | SALARIES FOR EXTRA WORK PERFORMED | 3,157.92 | 3,157.92 | 3,200.00 | 1.33% |
| 001-02161-00210 | GROUP INSURANCE | 23,365.92 | 23,365.92 | 24,700.00 | 5.71% |
| 001-02161-00225 | MEDICARE CONTRBT | 3,605.81 | 3,605.81 | 3,790.00 | 5.11% |
| 001-02161-00231 | LA TCHR'S RET SYS CONT | 32,278.29 | 32,278.29 | 34,760.00 | 7.66% |
| 001-02161-00239 | OTHER RETIREMENT CONTRBTN | 26,340.61 | 26,340.61 | 26,000.00 | -1.29% |
| 001-02161-00582 | TRAVEL | 8,269.61 | 8,269.61 | 10,000.00 | 20.92% |
| 001-02166-00113 | THERAPIST/SPEC/COUNSELORS | 152,852.05 | 152,852.05 | 152,840.00 | -0.01% |
| 001-02166-00130 | SALARIES FOR EXTRA WORK PERFORMED | 2,041.65 | 2,041.65 | 2,100.00 | 2.86% |
| 001-02166-00225 | MEDICARE CONTRBT | 2,245.97 | 2,245.97 | 2,285.00 | 0.85% |
| 001-02166-00281 | SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02166-00582 | TRAVEL | 5,610.10 | 5,610.10 | 5,000.00 | -10.88% |
| 001-02170-00115 | PARA- PROFESSIONALS/AIDES | 350,880.87 | 350,880.87 | 365,200.00 | 4.08% |
| 001-02170-00210 | GROUP INSURANCE | 105,055.51 | 105,055.51 | 111,000.00 | 5.66% |
| 001-02170-00225 | MEDICARE CONTRBT | 4,429.17 | 4,429.17 | 4,650.00 | 4.99% |
| 001-02170-00231 | LA TCHR'S RET SYS CONT | 84,177.01 | 84,177.01 | 85,550.00 | 1.63% |
| 001-02170-00270 | HEALTH BENEFITS | 14,255.86 | 14,255.86 | 14,800.00 | 3.82% |
| 001-02170-00281 | SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 2,800.00 | N/A |
| 001-02180-00270 | HEALTH BENEFITS | 35,870.56 | 35,870.56 | 37,300.00 | 3.98% |
| 001-02190-00111 | OFFICIALS/ADMIN/MANAGERS | 78,624.00 | 78,624.00 | 82,500.00 | 4.93% |
| 001-02190-00210 | GROUP INSURANCE | 9,390.37 | 9,390.37 | 9,950.00 | 5.96% |
| 001-02190-00225 | MEDICARE CONTRBT | 1,085.09 | 1,085.09 | 1,120.00 | 3.22% |
| 001-02190-00231 | LA TCHR'S RET SYS CONT | 19,156.49 | 19,156.49 | 19,960.00 | 4.19% |
| 001-02190-00582 | TRAVEL | 84.68 | 84.68 | 1,000.00 | 1080.92% |
| 001-02190-00610 | MATERIALS & SUPPLIES | 12,362.53 | 12,362.53 | 18,000.00 | 45.60% |
| 001-02190-00890 | MISC EXPENDITURES | 0.00 | 0.00 | 2,000.00 | N/A |
| | Sum: | 10,927,005.39 | 10,927,005.39 | 11,492,668.00 | 5.18% |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 001-02211-00111 | OFFICIALS/ADMIN/MANAGERS | 1,143,297.96 | 1,143,297.96 | 1,117,500.00 | -2.26% |
| 001-02211-00114 | CLERICAL/SECRETARIAL | 38,423.00 | 38,423.00 | 39,900.00 | 3.84% |
| 001-02211-00210 | GROUP INSURANCE | 144,622.22 | 144,622.22 | 152,800.00 | 5.65% |
| 001-02211-00225 | MEDICARE CONTRBT | 16,184.11 | 16,184.11 | 14,765.00 | -8.77% |
| 001-02211-00231 | LA TCHR'S RET SYS CONT | 213,218.56 | 213,218.56 | 227,400.00 | 6.65% |
| 001-02211-00270 | HEALTH BENEFITS | 99,270.54 | 99,270.54 | 103,000.00 | 3.76% |
| 001-02211-00281 | SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 10,000.00 | N/A |
| 001-02211-00282 | ANNUAL LEAVE SEVERANCE PAY | 10,796.43 | 10,796.43 | 20,500.00 | 89.88% |
| 001-02211-00582 | TRAVEL | 29,474.05 | 29,474.05 | 29,000.00 | -1.61% |
| 001-02211-00610 | MATERIALS & SUPPLIES | 90,484.28 | 90,484.28 | 48,000.00 | -46.95% |
| 001-02211-00615 | SUPPLIES-TECHNOLOGY RELATED | 279.13 | 279.13 | 18,000.00 | 6348.61% |
| 001-02211-00733 | FURNITURE & FIXTURES | 1,861.86 | 1,861.86 | 2,000.00 | 7.42% |
| 001-02211-00810 | DUES AND FEES | 140.00 | 140.00 | 1,000.00 | 614.29% |
| 001-02212-00111 | OFFICIALS/ADMIN/MANAGERS | 47,290.00 | 47,290.00 | 47,500.00 | 0.44% |
| 001-02212-00210 | GROUP INSURANCE | 3,225.38 | 3,225.38 | 3,500.00 | 8.51% |
| 001-02212-00225 | MEDICARE CONTRBT | 658.87 | 658.87 | 670.00 | 1.69% |
| 001-02212-00231 | LA TCHR'S RET SYS CONT | 11,642.30 | 11,642.30 | 11,830.00 | 1.61% |
| 001-02212-00270 | HEALTH BENEFITS | 178,677.36 | 178,677.36 | 185,400.00 | 3.76% |
| 001-02212-00281 | SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 10,000.00 | N/A |
| 001-02212-00282 | ANNUAL LEAVE SEVERANCE PAY | 0.00 | 0.00 | 10,000.00 | N/A |
| 001-02212-00582 | TRAVEL | 556.01 | 556.01 | 3,000.00 | 439.56% |

11

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Expenditures** | | | | |
| **Function 022XX Instructional Staff Services** | | | | |
| 001-02212-00810 MATERIALS & SUPPLIES | 0.00 | 0.00 | 500.00 | N/A |
| 001-02213-00111 OFFICIALS/ADMIN/MANAGERS | 68,583.00 | 68,583.00 | 71,500.00 | 4.25% |
| 001-02213-00225 MEDICARE CONTRBT | 994.51 | 994.51 | 1,060.00 | 6.59% |
| 001-02213-00231 LA TCHR'S RET SYS CONT | 16,872.16 | 16,872.16 | 17,350.00 | 2.83% |
| 001-02213-00270 HEALTH BENEFITS | 23,997.36 | 23,997.36 | 24,900.00 | 3.76% |
| 001-02213-00320 PURCHASED ED SERVICES | 3,080.00 | 3,080.00 | 6,000.00 | 94.81% |
| 001-02213-00582 TRAVEL | 1,652.54 | 1,652.54 | 2,500.00 | 51.28% |
| 001-02213-00610 MATERIALS & SUPPLIES | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-02213-00810 DUES AND FEES | 0.00 | 0.00 | 500.00 | N/A |
| 001-02214-00111 OFFICIALS/ADMIN/MANAGERS | 536.50 | 536.50 | 850.00 | 58.43% |
| 001-02214-00118 DEGREED PROFESSIONALS | 82,964.00 | 82,964.00 | 87,000.00 | 4.86% |
| 001-02214-00210 GROUP INSURANCE | 7,666.18 | 7,666.18 | 8,100.00 | 5.66% |
| 001-02214-00225 MEDICARE CONTRBT | 1,170.34 | 1,170.34 | 1,300.00 | 11.08% |
| 001-02214-00231 LA TCHR'S RET SYS CONT | 20,365.94 | 20,365.94 | 20,750.00 | 1.89% |
| 001-02214-00270 HEALTH BENEFITS | 231,475.46 | 231,475.46 | 240,200.00 | 3.77% |
| 001-02214-00281 SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02214-00282 ANNUAL LEAVE SEVERANCE PAY | 0.00 | 0.00 | 8,100.00 | N/A |
| 001-02214-00530 PHONE, INTERNET & POSTAGE | 0.00 | 0.00 | 500.00 | N/A |
| 001-02214-00610 MATERIALS & SUPPLIES | 3,276.00 | 3,276.00 | 3,000.00 | -8.42% |
| 001-02215-00111 OFFICIALS/ADMIN/MANAGERS | 6,836.08 | 6,836.08 | 6,800.00 | -0.53% |
| 001-02215-00225 MEDICARE CONTRBT | 99.12 | 99.12 | 10.00 | -89.91% |
| 001-02215-00231 LA TCHR'S RET SYS CONT | 1,672.41 | 1,672.41 | 1,650.00 | -1.34% |
| 001-02230-00320 PURCHASED ED SERVICES | 780.00 | 780.00 | 4,000.00 | 412.82% |
| 001-02231-00240 EDUCATION REIMBURSEMENT | 0.00 | 0.00 | 500.00 | N/A |
| 001-02231-00890 MISC EXPENDITURES | 3,198.00 | 3,198.00 | 3,500.00 | 9.44% |
| 001-02232-00240 EDUCATION REIMBURSEMENT | 0.00 | 0.00 | 100.00 | N/A |
| 001-02233-00582 TRAVEL | 0.00 | 0.00 | 6,500.00 | N/A |
| 001-02235-00240 EDUCATION REIMBURSEMENT | 6,279.50 | 6,279.50 | 15,000.00 | 138.87% |
| 001-02235-00320 PURCHASED ED SERVICES | 7,550.00 | 7,550.00 | 18,500.00 | 145.03% |
| 001-02235-00582 TRAVEL | 8,305.34 | 8,305.34 | 72,200.00 | 769.32% |
| 001-02239-00582 TRAVEL | 0.00 | 0.00 | 500.00 | N/A |
| 001-02252-00112 TEACHERS | 2,209,190.40 | 2,209,190.40 | 2,324,400.00 | 5.22% |
| 001-02252-00115 PARA- PROFESSIONALS/AIDES | 86,145.13 | 86,145.13 | 89,200.00 | 3.55% |
| 001-02252-00210 GROUP INSURANCE | 308,444.94 | 308,444.94 | 325,800.00 | 5.63% |
| 001-02252-00225 MEDICARE CONTRBT | 31,334.32 | 31,334.32 | 32,550.00 | 3.88% |
| 001-02252-00231 LA TCHR'S RET SYS CONT | 540,206.21 | 540,206.21 | 553,800.00 | 2.52% |
| 001-02252-00239 OTHER RETIREMENT CONTRBTN | 21,142.92 | 21,142.92 | 21,150.00 | 0.03% |
| 001-02252-00270 HEALTH BENEFITS | 402,680.77 | 402,680.77 | 417,850.00 | 3.77% |
| 001-02252-00281 SICK LEAV SEVERANCE PAY | 28,004.52 | 28,004.52 | 25,000.00 | -10.73% |
| 001-02252-00640 BOOKS & PERIODICALS | 0.00 | 0.00 | 3,000.00 | N/A |
| 001-02252-00641 LIBRARY BOOKS | 22,691.22 | 22,691.22 | 77,000.00 | 239.34% |
| 001-02259-00114 CLERICAL/SECRETARIAL | 31,160.00 | 31,160.00 | 32,330.00 | 3.75% |
| 001-02259-00119 OTHER SALARIES | 0.00 | 0.00 | 1,200.00 | N/A |
| 001-02259-00130 SALARIES FOR EXTRA WORK PERFORMED | 5,328.00 | 5,328.00 | 5,500.00 | 3.23% |
| 001-02259-00225 MEDICARE CONTRBT | 529.14 | 529.14 | 650.00 | 22.84% |
| 001-02259-00231 LA TCHR'S RET SYS CONT | 7,727.73 | 7,727.73 | 7,850.00 | 1.58% |
| 001-02259-00270 HEALTH BENEFITS | 15,586.80 | 15,586.80 | 16,200.00 | 3.93% |
| 001-02259-00282 ANNUAL LEAVE SEVERANCE PAY | 0.00 | 0.00 | 11,000.00 | N/A |
| 001-02259-00582 TRAVEL | 0.00 | 0.00 | 200.00 | N/A |
| 001-02290-00119 OTHER SALARIES | 55,757.00 | 55,757.00 | 58,690.00 | 5.26% |
| 001-02290-00130 SALARIES FOR EXTRA WORK PERFORMED | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-02290-00210 GROUP INSURANCE | 7,378.92 | 7,378.92 | 7,800.00 | 5.71% |

12

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 022XX Instructional Staff Services** | | | | | |
| 001-02290-00225 | MEDICARE CONTRBT | 721.35 | 721.35 | 800.00 | 10.90% |
| 001-02290-00231 | LA TCHR'S RET SYS CONT | 0.00 | 0.00 | 450.00 | N/A |
| 001-02290-00610 | MATERIALS & SUPPLIES | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-02290-00810 | DUES AND FEES | 1,698.42 | 1,698.42 | 10,000.00 | 488.78% |
| | Sum: | 6,303,164.29 | 6,303,164.29 | 6,709,555.00 | 6.45% |
| **Function 023XX General Administration** | | | | | |
| 001-02311-00111 | OFFICIALS/ADMIN/MANAGERS | 78,000.01 | 78,000.01 | 78,000.00 | 0.00% |
| 001-02311-00210 | GROUP INSURANCE | 40,697.84 | 40,697.84 | 43,100.00 | 5.90% |
| 001-02311-00225 | MEDICARE CONTRBT | 952.32 | 952.32 | 1,100.00 | 15.51% |
| 001-02311-00332 | LEGAL SERVICES | 534,611.94 | 534,611.94 | 500,000.00 | -6.47% |
| 001-02311-00333 | AUDIT/ACCOUNTING SERVICES | 54,559.00 | 54,559.00 | 80,000.00 | 46.63% |
| 001-02311-00339 | OTHER PROFESSIONAL SERVCS | 53,703.94 | 53,703.94 | 50,000.00 | -6.90% |
| 001-02311-00521 | LIABILITY INSURANCE | 2,655,541.33 | 2,655,541.33 | 3,500,000.00 | 31.80% |
| 001-02311-00525 | FAITHFUL PERFORMANCE BOND | 244.20 | 244.20 | 800.00 | 227.60% |
| 001-02311-00540 | ADVERTISING | 67,833.96 | 67,833.96 | 85,000.00 | 25.31% |
| 001-02311-00582 | TRAVEL | 2,474.02 | 2,474.02 | 10,000.00 | 304.20% |
| 001-02311-00810 | DUES AND FEES | 34,974.00 | 34,974.00 | 35,000.00 | 0.07% |
| 001-02311-00820 | JUDGEMENTS AGAINST LEA | 668,123.21 | 668,123.21 | 850,000.00 | 27.22% |
| 001-02311-00890 | MISC EXPENDITURES | 49,314.34 | 49,314.34 | 50,000.00 | 1.39% |
| 001-02314-00316 | ELECTION FEES | 3,783.05 | 3,783.05 | 10,000.00 | 164.34% |
| 001-02315-00313 | PENSION FUND | 793,107.28 | 793,107.28 | 793,500.00 | 0.05% |
| 001-02321-00111 | OFFICIALS/ADMIN/MANAGERS | 201,920.00 | 201,920.00 | 210,600.00 | 4.30% |
| 001-02321-00114 | CLERICAL/SECRETARIAL | 102,810.41 | 102,810.41 | 105,740.00 | 2.85% |
| 001-02321-00130 | SALARIES FOR EXTRA WORK PERFORMED | 5,128.48 | 5,128.48 | 10,000.00 | 94.99% |
| 001-02321-00210 | GROUP INSURANCE | 30,133.15 | 30,133.15 | 31,850.00 | 5.70% |
| 001-02321-00225 | MEDICARE CONTRBT | 3,991.41 | 3,991.41 | 4,050.00 | 1.47% |
| 001-02321-00231 | LA TCHR'S RET SYS CONT | 76,844.92 | 76,844.92 | 77,515.00 | 0.87% |
| 001-02321-00270 | HEALTH BENEFITS | 33,324.10 | 33,324.10 | 34,600.00 | 3.83% |
| 001-02321-00281 | SICK LEAV SEVERANCE PAY | 4,041.19 | 4,041.19 | 5,000.00 | 23.73% |
| 001-02321-00282 | ANNUAL LEAVE SEVERANCE PAY | 26,688.04 | 26,688.04 | 27,000.00 | 1.17% |
| 001-02321-00330 | OTHER PROFESSIONAL SERVCS | 0.00 | 0.00 | 500.00 | N/A |
| 001-02321-00339 | OTHER PROFESSIONAL SERVCS | 28,611.00 | 28,611.00 | 5,000.00 | -82.52% |
| 001-02321-00530 | PHONE, INTERNET & POSTAGE | 5,476.75 | 5,476.75 | 15,000.00 | 173.89% |
| 001-02321-00550 | PRINTING & BINDING | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02321-00582 | TRAVEL | 4,940.76 | 4,940.76 | 15,000.00 | 203.60% |
| 001-02321-00590 | MISC PURCHASED SERVICES | 2,408.30 | 2,408.30 | 5,000.00 | 107.62% |
| 001-02321-00610 | MATERIALS & SUPPLIES | 93,445.21 | 93,445.21 | 100,000.00 | 7.01% |
| 001-02321-00615 | SUPPLIES-TECHNOLOGY RELATED | 32,140.66 | 32,140.66 | 65,500.00 | 103.79% |
| 001-02321-00733 | FURNITURE & FIXTURES | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02321-00810 | DUES AND FEES | 2,060.41 | 2,060.41 | 15,000.00 | 628.01% |
| 001-02321-00890 | MISC EXPENDITURES | 442.22 | 442.22 | 5,000.00 | 1030.66% |
| 001-02324-00111 | OFFICIALS/ADMIN/MANAGERS | 268,517.56 | 268,517.56 | 280,466.00 | 4.45% |
| 001-02324-00114 | CLERICAL/SECRETARIAL | 82,908.04 | 82,908.04 | 86,000.00 | 3.73% |
| 001-02324-00130 | SALARIES FOR EXTRA WORK PERFORMED | 0.00 | 0.00 | 3,000.00 | N/A |
| 001-02324-00210 | GROUP INSURANCE | 24,987.95 | 24,987.95 | 26,410.00 | 5.69% |
| 001-02324-00225 | MEDICARE CONTRBT | 6,023.41 | 6,023.41 | 6,200.00 | 2.93% |
| 001-02324-00231 | LA TCHR'S RET SYS CONT | 79,509.71 | 79,509.71 | 81,150.00 | 2.06% |
| 001-02324-00270 | HEALTH BENEFITS | 35,367.16 | 35,367.16 | 36,700.00 | 3.77% |
| 001-02324-00281 | SICK LEAV SEVERANCE PAY | 3,655.00 | 3,655.00 | 17,500.00 | 378.80% |
| 001-02324-00282 | ANNUAL LEAVE SEVERANCE PAY | 71,802.52 | 71,802.52 | 8,500.00 | -88.16% |
| 001-02324-00582 | TRAVEL | 4,863.19 | 4,863.19 | 12,000.00 | 146.75% |
| 001-02324-00615 | SUPPLIES-TECHNOLOGY RELATED | 0.00 | 0.00 | 1,500.00 | N/A |

13

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 023XX  General Administration** | | | | | |
| 001-02324-00810  DUES AND FEES | | 0.00 | 0.00 | 500.00 | N/A |
| | Sum: | 6,269,961.99 | 6,269,961.99 | 7,388,781.00 | 17.84% |
| **Function 024XX  School Administration** | | | | | |
| 001-02410-00111  OFFICIALS/ADMIN/MANAGERS | | 4,496,376.44 | 4,496,376.44 | 4,705,552.00 | 4.65% |
| 001-02410-00114  CLERICAL/SECRETARIAL | | 2,367,760.82 | 2,367,760.82 | 2,464,200.00 | 4.07% |
| 001-02410-00124  SUBSTITUTE EMPLOYEE OTHER THAN TCHR | | 2,447.81 | 2,447.81 | 5,500.00 | 124.69% |
| 001-02410-00130  SALARIES FOR EXTRA WORK PERFORMED | | 3,490.68 | 3,490.68 | 6,000.00 | 71.89% |
| 001-02410-00210  GROUP INSURANCE | | 952,320.53 | 952,320.53 | 1,005,950.00 | 5.63% |
| 001-02410-00225  MEDICARE CONTRBT | | 92,594.80 | 92,594.80 | 96,815.00 | 4.56% |
| 001-02410-00231  LA TCHR'S RET SYS CONT | | 1,609,407.76 | 1,609,407.76 | 1,635,953.00 | 1.65% |
| 001-02410-00270  HEALTH BENEFITS | | 1,093,550.60 | 1,093,550.60 | 1,134,600.00 | 3.75% |
| 001-02410-00281  SICK LEAV SEVERANCE PAY | | 43,272.42 | 43,272.42 | 35,000.00 | -19.12% |
| 001-02410-00282  ANNUAL LEAVE SEVERANCE PAY | | 80,010.31 | 80,010.31 | 80,000.00 | -0.01% |
| 001-02410-00320  PURCHASED ED SERVICES | | 5,090.00 | 5,090.00 | 5,000.00 | -1.77% |
| 001-02410-00582  TRAVEL | | 3,946.95 | 3,946.95 | 5,000.00 | 26.68% |
| 001-02420-00111  OFFICIALS/ADMIN/MANAGERS | | 4,430,430.49 | 4,430,430.49 | 4,651,700.00 | 4.99% |
| 001-02420-00210  GROUP INSURANCE | | 514,570.72 | 514,570.72 | 543,550.00 | 5.63% |
| 001-02420-00225  MEDICARE CONTRBT | | 60,385.16 | 60,385.16 | 63,550.00 | 5.24% |
| 001-02420-00231  LA TCHR'S RET SYS CONT | | 1,028,226.21 | 1,028,226.21 | 1,053,050.00 | 2.41% |
| 001-02420-00270  HEALTH BENEFITS | | 380,849.55 | 380,849.55 | 395,150.00 | 3.75% |
| 001-02420-00281  SICK LEAV SEVERANCE PAY | | 17,482.25 | 17,482.25 | 30,000.00 | 71.60% |
| 001-02420-00282  ANNUAL LEAVE SEVERANCE PAY | | 6,256.80 | 6,256.80 | 6,500.00 | 3.89% |
| | Sum: | 17,188,470.30 | 17,188,470.30 | 17,923,070.00 | 4.27% |
| **Function 025XX  Business Services** | | | | | |
| 001-02500-00810  DUES AND FEES | | 1,125.00 | 1,125.00 | 2,500.00 | 122.22% |
| 001-02510-00114  CLERICAL/SECRETARIAL | | 42,026.00 | 42,026.00 | 43,800.00 | 4.22% |
| 001-02510-00118  DEGREED PROFESSIONALS | | 470,572.12 | 470,572.12 | 537,400.00 | 14.21% |
| 001-02510-00119  OTHER SALARIES | | 227,495.38 | 227,495.38 | 263,800.00 | 15.96% |
| 001-02510-00124  SUBSTITUTE EMPLOYEE OTHER THAN TCHR | | 0.00 | 0.00 | 3,454.00 | N/A |
| 001-02510-00130  SALARIES FOR EXTRA WORK PERFORMED | | 2,140.82 | 2,140.82 | 6,500.00 | 203.62% |
| 001-02510-00210  GROUP INSURANCE | | 128,055.05 | 128,055.05 | 135,350.00 | 5.70% |
| 001-02510-00225  MEDICARE CONTRBT | | 10,343.22 | 10,343.22 | 11,720.00 | 13.31% |
| 001-02510-00231  LA TCHR'S RET SYS CONT | | 159,467.09 | 159,467.09 | 178,650.00 | 12.03% |
| 001-02510-00270  HEALTH BENEFITS | | 107,718.82 | 107,718.82 | 111,800.00 | 3.79% |
| 001-02510-00281  SICK LEAV SEVERANCE PAY | | 4,437.75 | 4,437.75 | 5,000.00 | 12.67% |
| 001-02510-00282  ANNUAL LEAVE SEVERANCE PAY | | 30,790.35 | 30,790.35 | 27,000.00 | -12.31% |
| 001-02510-00339  OTHER PROFESSIONAL SERVCS | | 69,487.50 | 69,487.50 | 70,000.00 | 0.74% |
| 001-02510-00582  TRAVEL | | 6,245.88 | 6,245.88 | 14,500.00 | 132.15% |
| 001-02511-00111  OFFICIALS/ADMIN/MANAGERS | | 131,238.00 | 131,238.00 | 137,300.00 | 4.62% |
| 001-02511-00210  GROUP INSURANCE | | 7,093.02 | 7,093.02 | 7,550.00 | 6.44% |
| 001-02511-00225  MEDICARE CONTRBT | | 1,821.26 | 1,821.26 | 1,910.00 | 4.87% |
| 001-02511-00270  HEALTH BENEFITS | | 4,548.72 | 4,548.72 | 4,750.00 | 4.42% |
| 001-02511-00582  TRAVEL | | 6,291.95 | 6,291.95 | 8,000.00 | 27.15% |
| 001-02514-00111  OFFICIALS/ADMIN/MANAGERS | | 171,496.00 | 171,496.00 | 200,300.00 | 16.80% |
| 001-02514-00130  SALARIES FOR EXTRA WORK PERFORMED | | 1,076.76 | 1,076.76 | 1,500.00 | 39.31% |
| 001-02514-00210  GROUP INSURANCE | | 23,415.00 | 23,415.00 | 24,750.00 | 5.70% |
| 001-02514-00225  MEDICARE CONTRBT | | 2,312.73 | 2,312.73 | 2,720.00 | 17.61% |
| 001-02514-00231  LA TCHR'S RET SYS CONT | | 3,264.76 | 3,264.76 | 10,800.00 | 230.81% |
| 001-02514-00270  HEALTH BENEFITS | | 24,183.24 | 24,183.24 | 25,100.00 | 3.79% |
| 001-02514-00281  SICK LEAV SEVERANCE PAY | | 0.00 | 0.00 | 3,100.00 | N/A |
| 001-02514-00282  ANNUAL LEAVE SEVERANCE PAY | | 0.00 | 0.00 | 15,000.00 | N/A |

14

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 025XX Business Services** | | | | | |
| 001-02520-00114 | CLERICAL/SECRETARIAL | 35,761.50 | 35,761.50 | 56,250.00 | 57.29% |
| 001-02520-00119 | OTHER SALARIES | 56,478.00 | 56,478.00 | 62,550.00 | 10.75% |
| 001-02520-00130 | SALARIES FOR EXTRA WORK PERFORMED | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-02520-00210 | GROUP INSURANCE | 22,228.91 | 22,228.91 | 23,600.00 | 6.17% |
| 001-02520-00225 | MEDICARE CONTRBT | 1,177.94 | 1,177.94 | 1,685.00 | 43.05% |
| 001-02520-00231 | LA TCHR'S RET SYS CONT | 22,875.44 | 22,875.44 | 28,375.00 | 24.04% |
| 001-02520-00270 | HEALTH BENEFITS | 13,452.24 | 13,452.24 | 14,000.00 | 4.07% |
| 001-02520-00282 | ANNUAL LEAVE SEVERANCE PAY | 0.00 | 0.00 | 9,000.00 | N/A |
| 001-02520-00582 | TRAVEL | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-02590-00340 | TECHNICAL SERVICES | 25,188.02 | 25,188.02 | 36,000.00 | 42.93% |
| | Sum | 1,813,808.47 | 1,813,808.47 | 2,087,734.00 | 15.10% |
| **Function 026XX Operations & Maint of Plant Services** | | | | | |
| 001-02600-00339 | OTHER PROFESSIONAL SERVCS | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02600-00582 | TRAVEL | 5,765.19 | 5,765.19 | 7,000.00 | 21.42% |
| 001-02600-00610 | MATERIALS & SUPPLIES | 109,602.61 | 109,602.61 | 140,000.00 | 27.73% |
| 001-02600-00730 | EQUIPMENT | 0.00 | 0.00 | 15,000.00 | N/A |
| 001-02600-00890 | MISC EXPENDITURES | 18,761.36 | 18,761.36 | 25,000.00 | 33.25% |
| 001-02610-00111 | OFFICIALS/ADMIN/MANAGERS | 42,688.69 | 42,688.69 | 44,700.00 | 4.71% |
| 001-02610-00124 | SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 0.00 | 0.00 | 500.00 | N/A |
| 001-02610-00130 | SALARIES FOR EXTRA WORK PERFORMED | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02610-00225 | MEDICARE CONTRBT | 618.96 | 618.96 | 680.00 | 9.86% |
| 001-02610-00231 | LA TCHR'S RET SYS CONT | 10,455.04 | 10,455.04 | 10,450.00 | -0.05% |
| 001-02610-00270 | HEALTH BENEFITS | 9,950.28 | 9,950.28 | 10,350.00 | 4.02% |
| 001-02610-00582 | TRAVEL | 200.32 | 200.32 | 500.00 | 149.60% |
| 001-02620-00116 | SERVICE WORKERS | 3,970,033.21 | 3,970,033.21 | 4,115,700.00 | 3.67% |
| 001-02620-00117 | SKILLED CRAFTS | 140,239.00 | 140,239.00 | 145,370.00 | 3.66% |
| 001-02620-00124 | SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 54,982.47 | 54,982.47 | 55,000.00 | 0.03% |
| 001-02620-00130 | SALARIES FOR EXTRA WORK PERFORMED | 10,893.66 | 10,893.66 | 14,700.00 | 34.94% |
| 001-02620-00210 | GROUP INSURANCE | 706,266.54 | 706,266.54 | 746,050.00 | 5.63% |
| 001-02620-00225 | MEDICARE CONTRBT | 57,133.52 | 57,133.52 | 57,850.00 | 1.25% |
| 001-02620-00231 | LA TCHR'S RET SYS CONT | 29,507.13 | 29,507.13 | 27,850.00 | -5.62% |
| 001-02620-00233 | LA SCHL EMPLS' RET SYSTM | 1,056,049.22 | 1,056,049.22 | 1,095,370.00 | 3.72% |
| 001-02620-00250 | UNEMPLOYMENT COMPENSATION | 23,130.83 | 23,130.83 | 25,500.00 | 10.24% |
| 001-02620-00270 | HEALTH BENEFITS | 407,731.39 | 407,731.39 | 423,100.00 | 3.77% |
| 001-02620-00281 | SICK LEAV SEVERANCE PAY | 7,577.75 | 7,577.75 | 10,000.00 | 31.97% |
| 001-02620-00282 | ANNUAL LEAVE SEVERANCE PAY | 58,936.21 | 58,936.21 | 75,000.00 | 27.26% |
| 001-02620-00339 | OTHER PROFESSIONAL SERVCS | 184,721.46 | 184,721.46 | 220,000.00 | 19.10% |
| 001-02620-00421 | DISPOSAL SERVICES | 4,834.67 | 4,834.67 | 10,000.00 | 106.84% |
| 001-02620-00430 | REPAIRS & MAINTENANCE SER | 12,214.96 | 12,214.96 | 15,200.00 | 24.44% |
| 001-02620-00441 | RENTING LAND & BUILDINGS | 0.00 | 0.00 | 1,500.00 | N/A |
| 001-02620-00522 | PROPERTY INSURANCE | 16,379.00 | 16,379.00 | 20,000.00 | 22.11% |
| 001-02620-00530 | PHONE, INTERNET & POSTAGE | 741,926.60 | 741,926.60 | 710,000.00 | -4.30% |
| 001-02620-00610 | MATERIALS & SUPPLIES | 1,484.88 | 1,484.88 | 2,500.00 | 68.36% |
| 001-02620-00615 | SUPPLIES-TECHNOLOGY RELATED | 0.00 | 0.00 | 1,500.00 | N/A |
| 001-02620-00733 | FURNITURE & FIXTURES | 7,689.23 | 7,689.23 | 10,500.00 | 36.55% |
| 001-02630-00330 | OTHER PROFESSIONAL SERVCS | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-02630-00424 | LAWN CARE | 67.73 | 67.73 | 4,000.00 | 5805.80% |
| 001-02630-00430 | REPAIRS & MAINTENANCE SER | 17,239.60 | 17,239.60 | 4,000.00 | -76.80% |
| 001-02640-00430 | REPAIRS & MAINTENANCE SER | 108,091.05 | 108,091.05 | 140,000.00 | 29.52% |
| 001-02640-00739 | OTHER EQUIPMENT | 0.00 | 0.00 | 125,000.00 | N/A |
| 001-02650-00430 | REPAIRS & MAINTENANCE SER | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-02661-00339 | OTHER PROFESSIONAL SERVCS | 0.00 | 0.00 | 500.00 | N/A |

15

# Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 001-02661-00590 | MISC PURCHASED SERVICES | 5,814.40 | 5,814.40 | 10,000.00 | 71.99% |
| | Sum: | 7,820,986.96 | 7,820,986.96 | 8,332,370.00 | 6.54% |
| **Function 027XX  Student Transportation Services** | | | | | |
| 001-02700-00430 | REPAIRS & MAINTENANCE SER | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-02700-00610 | MATERIALS & SUPPLIES | 2,367.57 | 2,367.57 | 6,000.00 | 153.42% |
| 001-02710-00111 | OFFICIALS/ADMIN/MANAGERS | 99,976.00 | 99,976.00 | 104,650.00 | 4.68% |
| 001-02710-00114 | CLERICAL/SECRETARIAL | 69,995.00 | 69,995.00 | 72,550.00 | 3.65% |
| 001-02710-00119 | OTHER SALARIES | 87,056.00 | 87,056.00 | 90,300.00 | 3.73% |
| 001-02710-00124 | SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02710-00130 | SALARIES FOR EXTRA WORK PERFORMED | 0.00 | 0.00 | 1,500.00 | N/A |
| 001-02710-00210 | GROUP INSURANCE | 36,373.07 | 36,373.07 | 38,450.00 | 5.71% |
| 001-02710-00225 | MEDICARE CONTRBT | 3,500.90 | 3,500.90 | 3,700.00 | 5.69% |
| 001-02710-00231 | LA TCHR'S RET SYS CONT | 51,407.67 | 51,407.67 | 52,250.00 | 1.64% |
| 001-02710-00270 | HEALTH BENEFITS | 10,171.06 | 10,171.06 | 10,650.00 | 4.71% |
| 001-02710-00281 | SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02710-00282 | ANNUAL LEAVE SEVERANCE PAY | 0.00 | 0.00 | 15,000.00 | N/A |
| 001-02710-00340 | TECHNICAL SERVICES | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02710-00530 | PHONE, INTERNET & POSTAGE | 42,784.62 | 42,784.62 | 110,000.00 | 157.10% |
| 001-02710-00582 | TRAVEL | 522.58 | 522.58 | 3,000.00 | 474.07% |
| 001-02710-00615 | SUPPLIES-TECHNOLOGY RELATED | 85.00 | 85.00 | 5,000.00 | 5782.35% |
| 001-02710-00810 | DUES AND FEES | 0.00 | 0.00 | 500.00 | N/A |
| 001-02720-00626 | FUEL | 0.00 | 0.00 | 500.00 | N/A |
| 001-02721-00116 | SERVICE WORKERS | 4,325,938.63 | 4,325,938.63 | 4,472,050.00 | 3.38% |
| 001-02721-00124 | SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 468,908.84 | 468,908.84 | 474,300.00 | 1.15% |
| 001-02721-00130 | SALARIES FOR EXTRA WORK PERFORMED | 394,630.61 | 394,630.61 | 366,000.00 | -7.26% |
| 001-02721-00150 | STIPENDS | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02721-00210 | GROUP INSURANCE | 1,002,148.82 | 1,002,148.82 | 1,058,550.00 | 5.63% |
| 001-02721-00225 | MEDICARE CONTRBT | 68,933.48 | 68,933.48 | 71,010.00 | 3.01% |
| 001-02721-00231 | LA TCHR'S RET SYS CONT | 46,144.33 | 46,144.33 | 43,600.00 | -5.51% |
| 001-02721-00233 | LA SCHL EMPLS' RET SYSTM | 1,183,635.51 | 1,183,635.51 | 1,223,360.00 | 3.36% |
| 001-02721-00239 | OTHER RETIREMENT CONTRBTN | 11,285.93 | 11,285.93 | 15,800.00 | 40.00% |
| 001-02721-00250 | UNEMPLOYMENT COMPENSATION | 1,277.00 | 1,277.00 | 1,000.00 | -21.69% |
| 001-02721-00270 | HEALTH BENEFITS | 995,997.91 | 995,997.91 | 1,033,400.00 | 3.76% |
| 001-02721-00281 | SICK LEAV SEVERANCE PAY | 5,869.76 | 5,869.76 | 20,000.00 | 240.73% |
| 001-02721-00582 | TRAVEL | 0.00 | 0.00 | 2,500.00 | N/A |
| 001-02721-00583 | OPERATIONAL ALLOWANCE | 314,526.29 | 314,526.29 | 300,000.00 | -4.62% |
| 001-02721-00615 | SUPPLIES-TECHNOLOGY RELATED | 19,122.00 | 19,122.00 | 20,500.00 | 7.21% |
| 001-02721-00733 | FURNITURE & FIXTURES | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02721-00890 | MISC EXPENDITURES | 626.99 | 626.99 | 100.00 | -84.05% |
| 001-02723-00117 | SKILLED CRAFTS | 225,340.15 | 225,340.15 | 233,370.00 | 3.56% |
| 001-02723-00130 | SALARIES FOR EXTRA WORK PERFORMED | 13,631.50 | 13,631.50 | 18,500.00 | 35.72% |
| 001-02723-00210 | GROUP INSURANCE | 39,100.54 | 39,100.54 | 41,350.00 | 5.75% |
| 001-02723-00225 | MEDICARE CONTRBT | 3,226.09 | 3,226.09 | 3,347.00 | 3.75% |
| 001-02723-00233 | LA SCHL EMPLS' RET SYSTM | 50,293.26 | 50,293.26 | 52,660.00 | 4.71% |
| 001-02723-00270 | HEALTH BENEFITS | 24,105.72 | 24,105.72 | 25,100.00 | 4.12% |
| 001-02723-00281 | SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02723-00282 | ANNUAL LEAVE SEVERANCE PAY | 559.78 | 559.78 | 10,000.00 | 1686.42% |
| 001-02723-00339 | OTHER PROFESSIONAL SERVCS | 15,379.37 | 15,379.37 | 15,000.00 | -2.47% |
| 001-02723-00582 | TRAVEL | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-02723-00583 | OPERATIONAL ALLOWANCE | 5,960.51 | 5,960.51 | 6,000.00 | 0.66% |
| 001-02723-00610 | MATERIALS & SUPPLIES | 379,550.34 | 379,550.34 | 485,000.00 | 27.78% |
| 001-02723-00626 | FUEL | 1,127,881.88 | 1,127,881.88 | 1,350,000.00 | 19.69% |

16

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 027XX Student Transportation Services** | | | | | |
| 001-02731-00116 | SERVICE WORKERS | 748,258.05 | 748,258.05 | 787,880.00 | 5.30% |
| 001-02731-00124 | SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 21,813.39 | 21,813.39 | 25,900.00 | 18.73% |
| 001-02731-00130 | SALARIES FOR EXTRA WORK PERFORMED | 266,842.00 | 266,842.00 | 230,700.00 | -13.54% |
| 001-02731-00210 | GROUP INSURANCE | 172,570.53 | 172,570.53 | 182,300.00 | 5.64% |
| 001-02731-00225 | MEDICARE CONTRBT | 14,191 33 | 14,191.33 | 14,550.00 | 2.53% |
| 001-02731-00231 | LA TCHR'S RET SYS CONT | 4,323.13 | 4,323.13 | 4,200.00 | -2.85% |
| 001-02731-00233 | LA SCHL EMPLS' RET SYSTM | 235,521.59 | 235,521.59 | 251,350.00 | 6.72% |
| 001-02731-00239 | OTHER RETIREMENT CONTRBTN | 10,692.93 | 10,692.93 | 6,000.00 | -43.89% |
| 001-02731-00270 | HEALTH BENEFITS | 112,251.24 | 112,251.24 | 116,600.00 | 3.87% |
| 001-02731-00281 | SICK LEAV SEVERANCE PAY | 11,288.00 | 11,288.00 | 20,000.00 | 77.18% |
| 001-02731-00513 | PYMNTS IN LIEU OF TRNSP | 9,746.98 | 9,746.98 | 15,000.00 | 53.89% |
| 001-02731-00890 | MISC EXPENDITURES | 2,707.40 | 2,707.40 | 7,000.00 | 158.55% |
| 001-02732-00115 | PARA- PROFESSIONALS/AIDES | 696,010.26 | 696,010.26 | 719,870.00 | 3.43% |
| 001-02732-00124 | SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 71,842.00 | 71,842.00 | 72,000.00 | 0.22% |
| 001-02732-00130 | SALARIES FOR EXTRA WORK PERFORMED | 57,309.02 | 57,309.02 | 55,300.00 | -3.51% |
| 001-02732-00150 | STIPENDS | 0.00 | 0.00 | 2,000.00 | N/A |
| 001-02732-00210 | GROUP INSURANCE | 164,256.12 | 164,256.12 | 173,600.00 | 5.69% |
| 001-02732-00225 | MEDICARE CONTRBT | 11,009.58 | 11,009.58 | 11,380.00 | 3.36% |
| 001-02732-00231 | LA TCHR'S RET SYS CONT | 7,736.08 | 7,736.08 | 10,650.00 | 37.67% |
| 001-02732-00233 | LA SCHL EMPLS' RET SYSTM | 188,740.27 | 188,740.27 | 186,300.00 | -1.29% |
| 001-02732-00270 | HEALTH BENEFITS | 11,143.66 | 11,143.66 | 11,650.00 | 4.54% |
| 001-02732-00281 | SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02733-00610 | MATERIALS & SUPPLIES | 74,792.25 | 74,792.25 | 75,000.00 | 0.28% |
| 001-02733-00626 | FUEL | 243,186.35 | 243,186.35 | 300,000.00 | 23.36% |
| | Sum | 14,264,546 87 | 14,264,546.87 | 15,172,777.00 | 6.37% |
| **Function 028XX Central Services** | | | | | |
| 001-02800-00610 | MATERIALS & SUPPLIES | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02810-00582 | TRAVEL | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-02823-00118 | DEGREED PROFESSIONALS | 59,165.05 | 59,165.05 | 62,100.00 | 4.96% |
| 001-02823-00210 | GROUP INSURANCE | 7,093.02 | 7,093.02 | 7,650.00 | 7.85% |
| 001-02823-00225 | MEDICARE CONTRBT | 823.14 | 823.14 | 800.00 | -2.81% |
| 001-02823-00231 | LA TCHR'S RET SYS CONT | 14,494.33 | 14,494.33 | 13,250.00 | -8.58% |
| 001-02823-00582 | TRAVEL | 1,182.16 | 1,182.16 | 1 000.00 | -15.41% |
| 001-02830-00114 | CLERICAL/SECRETARIAL | 219,555.45 | 219,555.45 | 228,075.00 | 3.88% |
| 001-02830-00124 | SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 1,196.28 | 1,196.28 | 2,000.00 | 67.18% |
| 001-02830-00130 | SALARIES FOR EXTRA WORK PERFORMED | 2,373.34 | 2,373.34 | 4,500.00 | 89.61% |
| 001-02830-00210 | GROUP INSURANCE | 63,018.42 | 63,018.42 | 66,700.00 | 5.84% |
| 001-02830-00225 | MEDICARE CONTRBT | 2,708.78 | 2,708.78 | 2,817.00 | 4.00% |
| 001-02830-00231 | LA TCHR'S RET SYS CONT | 55,317.90 | 55,317.90 | 55,800.00 | 0.87% |
| 001-02830-00270 | HEALTH BENEFITS | 26,067.24 | 26,067.24 | 27,100.00 | 3.96% |
| 001-02830-00281 | SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 6,500.00 | N/A |
| 001-02830-00282 | ANNUAL LEAVE SEVERANCE PAY | 0.00 | 0.00 | 15,000.00 | N/A |
| 001-02830-00339 | OTHER PROFESSIONAL SERVCS | 58,837.25 | 58,837.25 | 70,000.00 | 18.97% |
| 001-02830-00530 | PHONE, INTERNET & POSTAGE | 0.00 | 0.00 | 1,200.00 | N/A |
| 001-02830-00582 | TRAVEL | 4,621.13 | 4,621.13 | 10,000.00 | 116.40% |
| 001-02830-00610 | MATERIALS & SUPPLIES | 9,477.03 | 9,477.03 | 10,000.00 | 5.52% |
| 001-02830-00810 | DUES AND FEES | 0.00 | 0.00 | 500.00 | N/A |
| 001-02830-00890 | MISC EXPENDITURES | 47,126.25 | 47,126.25 | 55,000.00 | 16.71% |
| 001-02831-00111 | OFFICIALS/ADMIN/MANAGERS | 103,194.00 | 103,194.00 | 108,000.00 | 4.66% |
| 001-02831-00210 | GROUP INSURANCE | 12,838.54 | 12,838.54 | 13,600.00 | 5.93% |
| 001-02831-00225 | MEDICARE CONTRBT | 1 379 34 | 1,379.34 | 1,480.00 | 7.30% |
| 001-02831-00231 | LA TCHR S RET SYS CONT | 25 249.85 | 25,249.85 | 25,820.00 | 2 26% |

17

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 028XX Central Services** | | | | | |
| 001-02831-00270 HEALTH BENEFITS | | 46,173.72 | 46,173.72 | 47,900.00 | 3.74% |
| 001-02831-00282 ANNUAL LEAVE SEVERANCE PAY | | 0.00 | 0.00 | 10,000.00 | N/A |
| 001-02832-00582 TRAVEL | | 0.00 | 0.00 | 1,000.00 | N/A |
| 001-02840-00111 OFFICIALS/ADMIN/MANAGERS | | 182,373.00 | 182,373.00 | 191,300.00 | 4.89% |
| 001-02840-00114 CLERICAL/SECRETARIAL | | 3,917.65 | 3,917.65 | 30,700.00 | 683.63% |
| 001-02840-00119 OTHER SALARIES | | 731,146.59 | 731,146.59 | 732,300.00 | 0.16% |
| 001-02840-00123 SUBSTITUTE TEACHER (was employee) | | 10,991.60 | 10,991.60 | 11,000.00 | 0.08% |
| 001-02840-00130 SALARIES FOR EXTRA WORK PERFORMED | | 1,046.01 | 1,046.01 | 6,000.00 | 473.61% |
| 001-02840-00210 GROUP INSURANCE | | 99,335.16 | 99,335.16 | 105,000.00 | 5.70% |
| 001-02840-00225 MEDICARE CONTRBT | | 12,914.94 | 12,914.94 | 12,550.00 | -2.83% |
| 001-02840-00231 LA TCHR'S RET SYS CONT | | 225,855.48 | 225,855.48 | 228,350.00 | 1.10% |
| 001-02840-00270 HEALTH BENEFITS | | 27,983.20 | 27,983.20 | 29,050.00 | 3.81% |
| 001-02840-00281 SICK LEAV SEVERANCE PAY | | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02840-00282 ANNUAL LEAVE SEVERANCE PAY | | 1,715.43 | 1,715.43 | 10,000.00 | 482.94% |
| 001-02840-00340 TECHNICAL SERVICES | | 30,762.50 | 30,762.50 | 55,000.00 | 78.79% |
| 001-02840-00430 REPAIRS & MAINTENANCE SER | | 152,681.90 | 152,681.90 | 180,000.00 | 17.89% |
| 001-02840-00530 PHONE, INTERNET & POSTAGE | | 366,224.31 | 366,224.31 | 449,000.00 | 22.60% |
| 001-02840-00582 TRAVEL | | 13,414.22 | 13,414.22 | 15,000.00 | 11.82% |
| 001-02840-00586 TRAVEL | | 0.00 | 0.00 | 500.00 | N/A |
| 001-02840-00590 MISC PURCHASED SERVICES | | 0.00 | 0.00 | 5,000.00 | N/A |
| 001-02840-00610 MATERIALS & SUPPLIES | | 4,779.11 | 4,779.11 | 8,000.00 | 67.40% |
| 001-02840-00615 SUPPLIES-TECHNOLOGY RELATED | | 1,125,139.86 | 1,125,139.86 | 310,000.00 | -72.45% |
| 001-02840-00734 TECHNOLOGY RELATED HARDWARE | | 26,415.21 | 26,415.21 | 65,600.00 | 148.34% |
| 001-02840-00735 TECHNOLOGY SOFTWARE | | 56,709.66 | 56,709.66 | 0.00 | -100.00% |
| 001-02840-00890 MISC EXPENDITURES | | 0.00 | 0.00 | 3,000.00 | N/A |
| 001-02845-00615 SUPPLIES-TECHNOLOGY RELATED | | 0.00 | 0.00 | 500.00 | N/A |
| | Sum: | 3,835,298.05 | 3,835,298.05 | 3,306,642.00 | -13.78% |
| **Function 029XX Other Support Services** | | | | | |
| 001-02900-00582 TRAVEL | | 3,135.80 | 3,135.80 | 4,500.00 | 43.50% |
| 001-02900-00810 DUES AND FEES | | 450.00 | 450.00 | 0.00 | -100.00% |
| | Sum | 3,585.80 | 3,585.80 | 4,500.00 | 25.50% |
| **Function 031XX Food Services Operations** | | | | | |
| 001-03100-00225 MEDICARE CONTRBT | | 0.00 | 0.00 | 100.00 | N/A |
| 001-03100-00270 HEALTH BENEFITS | | 38,896.70 | 38,896.70 | 40,400.00 | 3.86% |
| 001-03100-00582 TRAVEL | | 0.00 | 0.00 | 500.00 | N/A |
| 001-03110-00270 HEALTH BENEFITS | | 4,668.72 | 4,668.72 | 5,000.00 | 7.10% |
| 001-03111-00270 HEALTH BENEFITS | | 10,153.44 | 10,153.44 | 10,550.00 | 3.91% |
| 001-03112-00270 HEALTH BENEFITS | | 4,585.56 | 4,585.56 | 5,000.00 | 9.04% |
| 001-03120-00225 MEDICARE CONTRBT | | 0.00 | 0.00 | 100.00 | N/A |
| 001-03120-00270 HEALTH BENEFITS | | 673,903.75 | 673,903.75 | 699,200.00 | 3.75% |
| 001-03121-00130 SALARIES FOR EXTRA WORK PERFORMED | | 1,940.83 | 1,940.83 | 2,000.00 | 3.05% |
| 001-03121-00225 MEDICARE CONTRBT | | 28.15 | 28.15 | 100.00 | 255.24% |
| 001-03121-00231 LA TCHR'S RET SYS CONT | | 321.92 | 321.92 | 0.00 | -100.00% |
| 001-03121-00270 HEALTH BENEFITS | | 250,789.20 | 250,789.20 | 260,300.00 | 3.79% |
| 001-03122-00270 HEALTH BENEFITS | | 14,362.68 | 14,362.68 | 15,000.00 | 4.44% |
| | Sum | 999,650.95 | 999,650.95 | 1,038,250.00 | 3.86% |
| **Function 033XX Community Services Operations** | | | | | |
| 001-03300-00225 MEDICARE CONTRBT | | 0.00 | 0.00 | 50.00 | N/A |
| 001-03300-00270 HEALTH BENEFITS | | 16,264.92 | 16,264.92 | 16,900.00 | 3.90% |
| 001-03300-00890 MISC EXPENDITURES | | 34,600.90 | 34,600.90 | 35,000.00 | 1.15% |

18

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 001 - GENERAL FUND-2405033

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 033XX  Community Services Operations** | | | | | |
| | Sum: | 50,865.82 | 50,865.82 | 51,950.00 | 2.13% |
| **Function 043XX  Arch & Engineering Services** | | | | | |
| 001-04300-00334  ARCHITECT/ENGINEERING FEE | | 2,800.00 | 2,800.00 | 9,000.00 | 221.43% |
| 001-04300-00339  OTHER PROFESSIONAL SERVCS | | 0.00 | 0.00 | 2,500.00 | N/A |
| | Sum: | 2,800.00 | 2,800.00 | 11,500.00 | 310.71% |
| **Function 046XX  Building Improvement Services** | | | | | |
| 001-04600-00720  BUILDINGS | | 0.00 | 0.00 | 5,000.00 | N/A |
| | Sum: | 0.00 | 0.00 | 5,000.00 | N/A |
| **Function 051XX  Debt Service** | | | | | |
| 001-05100-00340  TECHNICAL SERVICES | | 1,250.00 | 1,250.00 | 2,500.00 | 100.00% |
| 001-05100-00831  REDEMPTION OF PRINCIPAL | | 815,227.00 | 815,227.00 | 160,227.00 | -80.35% |
| 001-05100-00832  INTEREST | | 28,879.64 | 28,879.64 | 21,060.00 | -27.08% |
| 001-05100-00833  BOND ISSUANCE/OTHER DEBT-RELATED COSTS | | 125.00 | 125.00 | 1,000.00 | 700.00% |
| 001-05100-00890  MISC EXPENDITURES | | 1,525.00 | 1,525.00 | 2,000.00 | 31.15% |
| | Sum: | 847,006.64 | 847,006.64 | 186,787.00 | -77.95% |
| **Function 052XX  Fund Transfers** | | | | | |
| 001-05200-00932  OPERATING TRANSFERS OUT | | 15,780,512.01 | 15,780,512.01 | 12,103,848.00 | -23.30% |
| | Sum: | 15,780,512.01 | 15,780,512.01 | 12,103,848.00 | -23.30% |
| **Function 053XX  Fund Transfers Other LEA** | | | | | |
| 001-05300-00940  LOCAL REVENUE TRANSFERS OUT | | 517,084.00 | 517,084.00 | 553,456.00 | 7.03% |
| | Sum: | 517,084.00 | 517,084.00 | 553,456.00 | 7.03% |
| | **Total Expenditures:** | 235,617,788.47 | 235,617,788.47 | 243,650,587.00 | 3.41% |
| | **Net Change in Fund Balance:** | 1,184,581.42 | 1,184,581.42 | 815,300.00 | -31.17% |
| | **Projected Ending Fund Balance:** | -34,934,294.01 | -34,934,294.01 | -34,118,994.01 | 1.09% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 027 - GEN FD W/C FUND-2022433

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 027-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -5,017,452.34 | -5,017,452.34 | -5,897,204.21 | 0.00% |
| Sum: | -5,017,452.34 | -5,017,452.34 | -5,897,204.21 | 0.00% |
| Beginning Fund Balance: | -5,017,452.34 | -5,017,452.34 | -5,897,204.21 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 027-00000-15100   INT ON INVESTMENTS | -63,790.95 | -63,790.95 | -50,000.00 | -21.62% |
| 027-00000-19990   OTHER MISC REVENUES | -36,592.62 | -36,592.62 | -20,000.00 | -45.34% |
| 027-00000-52200   OPERATING TRANSFERS IN | -2,000,000.00 | -2,000,000.00 | -1,000,000.00 | -50.00% |
| Sum: | -2,100,383.57 | -2,100,383.57 | -1,070,000.00 | -49.06% |
| Total Revenues: | -2,100,383.57 | -2,100,383.57 | -1,070,000.00 | -49.06% |
| **Expenditures** | | | | |
| **Function 011XX  Regular Education Programs** | | | | |
| 027-01100-00260   WORKERS COMPENSATION | 207,011.72 | 207,011.72 | 619,500.00 | 199.26% |
| 027-01105-00260   WORKERS COMPENSATION | 18,170.67 | 18,170.67 | 80,000.00 | 340.27% |
| 027-01110-00260   WORKERS COMPENSATION | 45,010.91 | 45,010.91 | 370,000.00 | 722.02% |
| 027-01130-00260   WORKERS COMPENSATION | 188,667.26 | 188,667.26 | 215,000.00 | 13.96% |
| Sum: | 458,860.56 | 458,860.56 | 1,284,500.00 | 179.93% |
| **Function 012XX  Special Programs** | | | | |
| 027-01200-00260   WORKERS COMPENSATION | 3,672.97 | 3,672.97 | 10,000.00 | 172.26% |
| 027-01210-00260   WORKERS COMPENSATION | 19,314.27 | 19,314.27 | 150,000.00 | 676.63% |
| 027-01211-00260   WORKERS COMPENSATION | 451,076.69 | 451,076.69 | 480,000.00 | 6.41% |
| 027-01214-00260   WORKERS COMPENSATION | 0.00 | 0.00 | 20,000.00 | N/A |
| 027-01216-00260   WORKERS COMPENSATION | 0.00 | 0.00 | 10,000.00 | N/A |
| 027-01220-00260   WORKERS COMPENSATION | 1,366.56 | 1,366.56 | 10,000.00 | 631.76% |
| Sum: | 475,430.49 | 475,430.49 | 680,000.00 | 43.03% |
| **Function 013XX  Vocational Programs** | | | | |
| 027-01340-00260   WORKERS COMPENSATION | 0.00 | 0.00 | 1,500.00 | N/A |
| 027-01360-00260   WORKERS COMPENSATION | 0.00 | 0.00 | 1,500.00 | N/A |
| 027-01390-00260   WORKERS COMPENSATION | 9,326.67 | 9,326.67 | 10,000.00 | 7.22% |
| Sum: | 9,326.67 | 9,326.67 | 13,000.00 | 39.39% |
| **Function 015XX  Special Programs** | | | | |
| 027-01500-00260   WORKERS COMPENSATION | 0.00 | 0.00 | 10,000.00 | N/A |
| 027-01530-00260   WORKERS COMPENSATION | 0.00 | 0.00 | 13,000.00 | N/A |
| 027-01590-00260   WORKERS COMPENSATION | 0.00 | 0.00 | 2,000.00 | N/A |
| Sum: | 0.00 | 0.00 | 25,000.00 | N/A |
| **Function 021XX  Pupil Support** | | | | |
| 027-02119-00260   WORKERS COMPENSATION | 0.00 | 0.00 | 1,000.00 | N/A |
| 027-02122-00260   WORKERS COMPENSATION | 3,191.00 | 3,191.00 | 65,000.00 | 1936.98% |
| 027-02134-00260   WORKERS COMPENSATION | 286.50 | 286.50 | 1,000.00 | 249.04% |
| 027-02143-00260   WORKERS COMPENSATION | 17.53 | 17.53 | 5,000.00 | 28422.53% |
| 027-02152-00260   WORKERS COMPENSATION | 0.00 | 0.00 | 7,000.00 | N/A |
| 027-02154-00260   WORKERS COMPENSATION | 208.36 | 208.36 | 5,000.00 | 2299.69% |
| 027-02170-00260   WORKERS COMPENSATION | 13,911.43 | 13,911.43 | 34,000.00 | 144.40% |
| Sum: | 17,614.82 | 17,614.82 | 118,000.00 | 569.89% |
| **Function 022XX  Instructional Staff Services** | | | | |

20

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 027 - GEN FD W/C FUND-2022433

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 027-02211-00260  WORKERS COMPENSATION | | 18,515.65 | 18,515.65 | 20,000.00 | 8.02% |
| 027-02212-00260  WORKERS COMPENSATION | | 195.50 | 195.50 | 5,000.00 | 2457.54% |
| 027-02252-00260  WORKERS COMPENSATION | | 5,187.79 | 5,187.79 | 39,000.00 | 651.77% |
| 027-02259-00260  WORKERS COMPENSATION | | 472.50 | 472.50 | 5,000.00 | 958.20% |
| 027-02290-00260  WORKERS COMPENSATION | | 0.00 | 0.00 | 5,000.00 | N/A |
| | Sum: | 24,371.44 | 24,371.44 | 74,000.00 | 203.63% |
| **Function 023XX  General Administration** | | | | | |
| 027-02321-00260  WORKERS COMPENSATION | | 0.00 | 0.00 | 10,000.00 | N/A |
| 027-02321-00810  MATERIALS & SUPPLIES | | 2,508.41 | 2,508.41 | 5,000.00 | 99.33% |
| 027-02324-00260  WORKERS COMPENSATION | | 0.00 | 0.00 | 1,000.00 | N/A |
| | Sum: | 2,508.41 | 2,508.41 | 16,000.00 | 537.85% |
| **Function 024XX  School Administration** | | | | | |
| 027-02410-00260  WORKERS COMPENSATION | | 51,288.43 | 51,288.43 | 55,000.00 | 7.24% |
| 027-02420-00260  WORKERS COMPENSATION | | 2,641.10 | 2,641.10 | 50,000.00 | 1793.15% |
| | Sum: | 53,929.53 | 53,929.53 | 105,000.00 | 94.70% |
| **Function 025XX  Business Services** | | | | | |
| 027-02510-00260  WORKERS COMPENSATION | | 0.00 | 0.00 | 30,000.00 | N/A |
| 027-02520-00260  WORKERS COMPENSATION | | 0.00 | 0.00 | 20,000.00 | N/A |
| | Sum: | 0.00 | 0.00 | 50,000.00 | N/A |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 027-02600-00260  WORKERS COMPENSATION | | 0.00 | 0.00 | 5,000.00 | N/A |
| 027-02620-00260  WORKERS COMPENSATION | | 61,315.88 | 61,315.88 | 270,000.00 | 340.34% |
| 027-02690-00260  WORKERS COMPENSATION | | 0.00 | 0.00 | 1,000.00 | N/A |
| | Sum: | 61,315.88 | 61,315.88 | 276,000.00 | 350.13% |
| **Function 027XX  Student Transportation Services** | | | | | |
| 027-02700-00260  WORKERS COMPENSATION | | 0.00 | 0.00 | 10,000.00 | N/A |
| 027-02710-00260  WORKERS COMPENSATION | | 0.00 | 0.00 | 10,000.00 | N/A |
| 027-02721-00260  WORKERS COMPENSATION | | 84,820.32 | 84,820.32 | 150,000.00 | 76.84% |
| 027-02723-00260  WORKERS COMPENSATION | | 0.00 | 0.00 | 10,000.00 | N/A |
| 027-02731-00260  WORKERS COMPENSATION | | 0.00 | 0.00 | 120,000.00 | N/A |
| 027-02732-00260  WORKERS COMPENSATION | | 32,453.58 | 32,453.58 | 40,000.00 | 23.25% |
| | Sum: | 117,273.90 | 117,273.90 | 340,000.00 | 189.92% |
| **Function 028XX  Central Services** | | | | | |
| 027-02830-00260  WORKERS COMPENSATION | | 0.00 | 0.00 | 5,000.00 | N/A |
| 027-02840-00260  WORKERS COMPENSATION | | 0.00 | 0.00 | 1,000.00 | N/A |
| | Sum: | 0.00 | 0.00 | 6,000.00 | N/A |
| | Total Expenditures: | 1,220,631.70 | 1,220,631.70 | 2,987,500.00 | 144.75% |
| | Net Change in Fund Balance: | -879,751.87 | -879,751.87 | 1,917,500.00 | -317.96% |
| | Projected Ending Fund Balance: | -5,897,204.21 | -5,897,204.21 | -3,979,704.21 | -41.28% |

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

## Fund: 028 - SPECIAL RESERVE FUND

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 028-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -16,595,324.44 | -16,595,324.44 | -21,334,402.98 | 0.00% |
| Sum: | -16,595,324.44 | -16,595,324.44 | -21,334,402.98 | 0.00% |
| **Beginning Fund Balance:** | **-16,595,324.44** | **-16,595,324.44** | **-21,334,402.98** | **0.00%** |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 028-00000-15100   INT ON INVESTMENTS | -391,031.63 | -391,031.63 | -385,000.00 | -1.54% |
| 028-00000-15300   NET INCR FAIR VALUE OF INVESTMENTS | -211,725.34 | -211,725.34 | -200,000.00 | -5.54% |
| 028-00000-15310   REALIZED GAINS (LOSSES) ON INVESTMENTS | -5,674.25 | -5,674.25 | -5,000.00 | -11.88% |
| 028-00000-19320   INSURANCE PROCEEDS FROM LOSSES | -782,072.71 | -782,072.71 | 0.00 | -100.00% |
| 028-00000-45800   FEMA - DISASTER RELIEF | -948,533.65 | -948,533.65 | 0.00 | -100.00% |
| 028-00000-52200   OPERATING TRANSFERS IN | -2,900,000.00 | -2,900,000.00 | 0.00 | -100.00% |
| Sum: | -5,239,037.58 | -5,239,037.58 | -590,000.00 | -88.74% |
| **Total Revenues:** | **-5,239,037.58** | **-5,239,037.58** | **-590,000.00** | **-88.74%** |
| **Expenditures** | | | | |
| **Function 024XX  School Administration** | | | | |
| 028-02410-00733   FURNITURE & FIXTURES | 718.37 | 718.37 | 0.00 | -100.00% |
| Sum: | 718.37 | 718.37 | 0.00 | -100.00% |
| **Function 025XX  Business Services** | | | | |
| 028-02590-00340   TECHNICAL SERVICES | 16,680.33 | 16,680.33 | 20,000.00 | 19.90% |
| Sum: | 16,680.33 | 16,680.33 | 20,000.00 | 19.90% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | |
| 028-02610-00339   OTHER PROFESSIONAL SERVCS | 2,571.25 | 2,571.25 | 4,000.00 | 55.57% |
| 028-02620-00430   REPAIRS & MAINTENANCE SER | 95,000.00 | 95,000.00 | 0.00 | -100.00% |
| 028-02661-00610   MATERIALS & SUPPLIES | 193,500.00 | 193,500.00 | 250,000.00 | 29.20% |
| 028-02661-00615   SUPPLIES-TECHNOLOGY RELATED | 15,423.49 | 15,423.49 | 0.00 | -100.00% |
| 028-02661-00730   EQUIPMENT | 0.00 | 0.00 | 500,000.00 | N/A |
| Sum: | 306,494.74 | 306,494.74 | 754,000.00 | 146.01% |
| **Function 046XX  Building Improvement Services** | | | | |
| 028-04600-00720   BUILDINGS | 176,065.60 | 176,065.60 | 0.00 | -100.00% |
| Sum: | 176,065.60 | 176,065.60 | 0.00 | -100.00% |
| **Total Expenditures:** | **499,959.04** | **499,959.04** | **774,000.00** | **54.81%** |
| **Net Change in Fund Balance:** | **-4,739,078.54** | **-4,739,078.54** | **184,000.00** | **-103.88%** |
| **Projected Ending Fund Balance:** | **-21,334,402.98** | **-21,334,402.98** | **-21,150,402.98** | **-18.88%** |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 002 - PWR FUND - 1068949

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 002-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -2,808,067.72 | -2,808,067.72 | -2,874,495.06 | 0.00% |
| Sum | -2,808,067.72 | -2,808,067.72 | -2,874,495.06 | 0.00% |
| Beginning Fund Balance: | -2,808,067.72 | -2,808,067.72 | -2,874,495.06 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 002-00000-11120   RENEWABLE TAXES | -2,228,858.28 | -2,228,858.28 | -2,230,000.00 | 0.05% |
| 002-00000-11160   PENALTIES & INTEREST ON PROP TAXES | -2,925.99 | -2,925.99 | -3,000.00 | 2.53% |
| 002-00000-15100   INT ON INVESTMENTS | -52,147.33 | -52,147.33 | -45,000.00 | -13.71% |
| 002-00000-15300   NET INCR FAIR VALUE OF INVESTMENTS | -14,420.57 | -14,420.57 | -10,000.00 | -30.65% |
| 002-00000-15310   REALIZED GAINS (LOSSES) ON INVESTMENTS | -945.72 | -945.72 | -1,000.00 | 5.74% |
| 002-00000-19200   CONTRIB AND DONATIONS | -35,000.00 | -35,000.00 | 0.00 | -100.00% |
| 002-00000-38150   REVENUE SHARING - OTHER | -52,336.32 | -52,336.32 | -50,000.00 | -4.46% |
| 002-00000-52200   OPERATING TRANSFERS IN | -1,070,793.87 | -1,070,793.87 | -1,083,400.00 | 1.18% |
| 002-00000-53000   PROCEEDS FROM DISP OF PROPERTY | -4,661.05 | -4,661.05 | -5,000.00 | 7.27% |
| Sum | -3,462,089.13 | -3,462,089.13 | -3,427,400.00 | -1.00% |
| Total Revenues: | -3,462,089.13 | -3,462,089.13 | -3,427,400.00 | -1.00% |
| **Expenditures** | | | | |
| **Function 011XX  Regular Education Programs** | | | | |
| 002-01100-00530   PHONE, INTERNET & POSTAGE | 0.00 | 0.00 | 1,000.00 | N/A |
| 002-01100-00610   MATERIALS & SUPPLIES | 710.55 | 710.55 | 6,000.00 | 744.42% |
| 002-01100-00615   SUPPLIES-TECHNOLOGY RELATED | 9,370.06 | 9,370.06 | 10,000.00 | 6.72% |
| 002-01100-00730   EQUIPMENT | 0.00 | 0.00 | 1,000.00 | N/A |
| Sum | 10,080.61 | 10,080.61 | 18,000.00 | 78.56% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 002-02211-00615   SUPPLIES-TECHNOLOGY RELATED | 446.38 | 446.38 | 1,000.00 | 124.02% |
| 002-02290-00810   DUES AND FEES | 0.00 | 0.00 | 100.00 | N/A |
| Sum | 446.38 | 446.38 | 1,100.00 | 146.43% |
| **Function 023XX  General Administration** | | | | |
| 002-02311-00333   AUDIT/ACCOUNTING SERVICES | 564.00 | 564.00 | 600.00 | 6.38% |
| 002-02315-00313   PENSION FUND | 69,121.92 | 69,121.92 | 75,000.00 | 8.50% |
| 002-02321-00610   MATERIALS & SUPPLIES | 4,389.31 | 4,389.31 | 10,000.00 | 127.83% |
| 002-02321-00615   SUPPLIES-TECHNOLOGY RELATED | 3,794.31 | 3,794.31 | 9,000.00 | 137.20% |
| Sum | 77,869.54 | 77,869.54 | 94,600.00 | 21.49% |
| **Function 026XX  Business Services** | | | | |
| 002 02590-00340   TECHNICAL SERVICES | 1,395.90 | 1,395.90 | 2,000.00 | 43.28% |
| Sum | 1,395.90 | 1,395.90 | 2,000.00 | 43.28% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | |
| 002-02600-00550   PRINTING & BINDING | 0.00 | 0.00 | 100.00 | N/A |
| 002-02600-00582   TRAVEL | 3,251.08 | 3,251.08 | 7,000.00 | 115.31% |
| 002-02600-00610   MATERIALS & SUPPLIES | 147,168.40 | 147,168.40 | 330,000.00 | 124.23% |
| 002-02600-00615   SUPPLIES-TECHNOLOGY RELATED | 11,331.45 | 11,331.45 | 12,000.00 | 5.90% |
| 002-02600-00730   EQUIPMENT | 10,472.00 | 10,472.00 | 12,000.00 | 14.59% |
| 002-02600-00731   MACHINERY | 94,155.57 | 94,155.57 | 95,000.00 | 0.90% |
| 002-02600-00739   OTHER EQUIPMENT | 0.00 | 0.00 | 3,000.00 | N/A |
| 002-02600-00810   DUES AND FEES | 27.60 | 27.60 | 500.00 | 1711.59% |
| 002-02600-00890   MISC EXPENDITURES | 21,892.23 | 21,892.23 | 100,000.00 | 356.78% |

23

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 002 - PWR FUND - 1068949

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 002-02610-00111 | OFFICIALS/ADMIN/MANAGERS | 141,639.81 | 141,639.81 | 149.965.00 | 5.88% |
| 002-02610-00114 | CLERICAL/SECRETARIAL | 102,792.76 | 102,792.76 | 113 860.00 | 10.77% |
| 002-02610-00130 | SALARIES FOR EXTRA WORK PERFORMED | 89.34 | 89.34 | 500.00 | 459.66% |
| 002-02610-00210 | GROUP INSURANCE | 39,233.76 | 39,233.76 | 41,500.00 | 5.78% |
| 002-02610-00225 | MEDICARE CONTRBT | 3,269.35 | 3,269.35 | 3,650.00 | 11.64% |
| 002-02610-00231 | LA TCHR'S RET SYS CONT | 60,158.22 | 60,158.22 | 59,050.00 | -1.84% |
| 002-02610-00260 | WORKERS COMPENSATION | 71,552.85 | 71,552.85 | 75,000.00 | 4.82% |
| 002-02610-00282 | ANNUAL LEAVE SEVERANCE PAY | 0.00 | 0.00 | 2,000.00 | N/A |
| 002-02610-00582 | TRAVEL | 0.00 | 0.00 | 500.00 | N/A |
| 002-02620-00111 | OFFICIALS/ADMIN/MANAGERS | 262,704.00 | 262,704.00 | 283,477.00 | 7.91% |
| 002-02620-00117 | SKILLED CRAFTS | 318,198.86 | 318,198.86 | 476,450.00 | 49.73% |
| 002-02620-00124 | SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 0.00 | 0.00 | 10,000.00 | N/A |
| 002-02620-00130 | SALARIES FOR EXTRA WORK PERFORMED | 7,816.57 | 7,816.57 | 15,000.00 | 91.90% |
| 002-02620-00210 | GROUP INSURANCE | 283,947.85 | 283,947.85 | 272,100.00 | -4.17% |
| 002-02620-00225 | MEDICARE CONTRBT | 16,606.94 | 16,606.94 | 18,175.00 | 9.44% |
| 002-02620-00231 | LA TCHR'S RET SYS CONT | 142.85 | 142.85 | 1,000.00 | 600.04% |
| 002-02620-00233 | LA SCHL EMPLS' RET SYSTM | 320,393.84 | 320,393.84 | 355,600.00 | 10.99% |
| 002-02620-00260 | WORKERS COMPENSATION | 0.00 | 0.00 | 2,000.00 | N/A |
| 002-02620-00281 | SICK LEAV SEVERANCE PAY | 0.00 | 0.00 | 10,000.00 | N/A |
| 002-02620-00282 | ANNUAL LEAVE SEVERANCE PAY | 200.64 | 200.64 | 21,000.00 | 10366 51% |
| 002-02620-00334 | ARCHITECT/ENGINEERING FEE | 0.00 | 0.00 | 1,000.00 | N/A |
| 002-02620-00339 | OTHER PROFESSIONAL SERVCS | 19,574.00 | 19,574.00 | 20,000.00 | 2.18% |
| 002-02620-00421 | DISPOSAL SERVICES | 27,896.95 | 27,896.95 | 10,000.00 | -64.15% |
| 002-02620-00430 | REPAIRS & MAINTENANCE SER | 362,249.15 | 362,249.15 | 300,000.00 | -17.18% |
| 002-02620-00441 | RENTING LAND & BUILDINGS | 0.00 | 0.00 | 10,000.00 | N/A |
| 002-02620-00442 | RENTAL - EQUIP & VEHICLES | 0.00 | 0.00 | 1,500.00 | N/A |
| 002-02620-00530 | PHONE, INTERNET & POSTAGE | 25,464.94 | 25,464.94 | 36,000.00 | 41.37% |
| 002-02620-00582 | TRAVEL | 513.62 | 513.62 | 3,500.00 | 581.44% |
| 002-02620-00610 | MATERIALS & SUPPLIES | 717.00 | 717.00 | 28,000.00 | 3805.16% |
| 002-02620-00615 | SUPPLIES-TECHNOLOGY RELATED | 1,540.09 | 1,540.09 | 5,000.00 | 224.66% |
| 002-02620-00621 | NATURAL GAS | 52,180.44 | 52,180.44 | 53,000.00 | 1.57% |
| 002-02620-00622 | ELECTRICITY | 337,713.37 | 337,713.37 | 337,000.00 | -0.21% |
| 002-02620-00629 | OTHER | 20,601.50 | 20,601.50 | 21,000.00 | 1.93% |
| 002-02620-00733 | FURNITURE & FIXTURES | 0.00 | 0.00 | 2,500.00 | N/A |
| 002-02630-00424 | LAWN CARE | 14,572.08 | 14,572.08 | 16,000.00 | 9.80% |
| 002-02640-00430 | REPAIRS & MAINTENANCE SER | 65,913.96 | 65,913.96 | 120,000.00 | 82.06% |
| 002-02640-00610 | MATERIALS & SUPPLIES | 0.00 | 0.00 | 500.00 | N/A |
| 002-02640-00730 | EQUIPMENT | 8,121.00 | 8,121.00 | 10,000.00 | 23.14% |
| 002-02650-00430 | REPAIRS & MAINTENANCE SER | 35,533.57 | 35,533.57 | 55,000.00 | 54.78% |
| 002-02650-00615 | SUPPLIES-TECHNOLOGY RELATED | 1,659.56 | 1,659.56 | 5,000.00 | 201.28% |
| 002-02650-00626 | FUEL | 88,152.86 | 88,152.86 | 108,500.00 | 23.08% |
| 002-02650-00732 | VEHICLES | 16,750.00 | 16,750.00 | 150,000.00 | 795.52% |
| 002-02661-00610 | MATERIALS & SUPPLIES | 0.00 | 0.00 | 1,000.00 | N/A |
| 002-02662-00615 | SUPPLIES-TECHNOLOGY RELATED | 9,446.98 | 9,446.98 | 10,000.00 | 5.85% |
| 002-02662-00734 | TECHNOLOGY RELATED HARDWARE | 22,506.50 | 22,506.50 | 0.00 | -100.00% |
| | Sum | 3,028,153.54 | 3,028,153.54 | 3,774,927.00 | 24.66% |
| **Function 028XX  Central Services** | | | | | |
| 002-02840-00615 | SUPPLIES-TECHNOLOGY RELATED | 14,007.75 | 14,007.75 | 15,000.00 | 7.08% |
| | Sum | 14,007.75 | 14,007.75 | 15,000.00 | 7.08% |
| **Function 029XX  Other Support Services** | | | | | |
| 002-02900-00124 | SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 0.00 | 0.00 | 1,000.00 | N/A |

24

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 002 - PWR FUND - 1068949

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 029XX  Other Support Services** | | | | | |
| 002-02900-00225   MEDICARE CONTRBT | | 0.00 | 0.00 | 50.00 | N/A |
| 002-02900-00582   TRAVEL | | 1,473.47 | 1,473.47 | 1,500.00 | 1.80% |
| 002-02900-00810   DUES AND FEES | | 550.00 | 550.00 | 2,000.00 | 263.64% |
| | Sum: | 2,023.47 | 2,023.47 | 4,550.00 | 124.86% |
| **Function 043XX  Arch & Engineering Services** | | | | | |
| 002-04300-00334   ARCHITECT/ENGINEERING FEE | | 0.00 | 0.00 | 10,000.00 | N/A |
| 002-04300-00339   OTHER PROFESSIONAL SERVCS | | 0.00 | 0.00 | 1,000.00 | N/A |
| | Sum: | 0.00 | 0.00 | 11,000.00 | N/A |
| **Function 046XX  Building Improvement Services** | | | | | |
| 002-04600-00720   BUILDINGS | | 0.00 | 0.00 | 20,000.00 | N/A |
| | Sum: | 0.00 | 0.00 | 20,000.00 | N/A |
| **Function 051XX  Debt Service** | | | | | |
| 002-05100-00831   REDEMPTION OF PRINCIPAL | | 13,613.80 | 13,613.80 | 13,615.00 | 0.01% |
| 002-05100-00832   INTEREST | | 1,201.60 | 1,201.60 | 910.00 | -24.27% |
| | Sum: | 14,815.40 | 14,815.40 | 14,525.00 | -1.96% |
| **Function 052XX  Fund Transfers** | | | | | |
| 002-05200-00932   OPERATING TRANSFERS OUT | | 248,869.20 | 248,869.20 | 250,000.00 | 1.27% |
| | Sum: | 248,869.20 | 248,869.20 | 250,000.00 | 1.27% |
| | **Total Expenditures:** | 3,395,661.79 | 3,395,661.79 | 4,205,702.00 | 23.86% |
| | **Net Change in Fund Balance:** | -66,427.34 | -66,427.34 | 778,302.00 | -1271.66% |
| | **Projected Ending Fund Balance:** | -2,874,495.06 | -2,874,495.06 | -2,096,193.06 | -28.72% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 005 - RIGO #11 MAINT- 9190023

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 005-00000-07700 | UNRESERVED -UNDESIGNATED FUND BALANCE | -2,839,524.44 | -2,839,524.44 | -2,484,999.68 | 0.00% |
| | Sum: | -2,839,524.44 | -2,839,524.44 | -2,484,999.68 | 0.00% |
| | **Beginning Fund Balance:** | **-2,839,524.44** | **-2,839,524.44** | **-2,484,999.68** | **0.00%** |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 005-00000-11120 | RENEWABLE TAXES | -1,835,893.22 | -1,835,893.22 | -1,835,000.00 | -0.05% |
| 005-00000-11160 | PENALTIES & INTEREST ON PROP TAXES | -2,191.87 | -2,191.87 | -2,000.00 | -8.75% |
| 005-00000-15100 | INT ON INVESTMENTS | -82,572.07 | -82,572.07 | -80,000.00 | -3.11% |
| 005-00000-19990 | OTHER MISC REVENUES | -5,000.00 | -5,000.00 | 0.00 | -100.00% |
| 005-00000-38150 | REVENUE SHARING - OTHER | -30,477.05 | -30,477.05 | -30,000.00 | -1.57% |
| 005-00000-52200 | OPERATING TRANSFERS IN | -1,086,722.69 | -1,086,722.69 | -1,099,700.00 | 1.19% |
| | Sum: | -3,042,856.90 | -3,042,856.90 | -3,046,700.00 | 0.13% |
| | **Total Revenues:** | **-3,042,856.90** | **-3,042,856.90** | **-3,046,700.00** | **0.13%** |
| **Expenditures** | | | | | |
| **Function 011XX  Regular Education Programs** | | | | | |
| 005-01100-00320 | PURCHASED ED SERVICES | 0.00 | 0.00 | 7,500.00 | N/A |
| 005-01100-00430 | REPAIRS & MAINTENANCE SER | 1,625.00 | 1,625.00 | 10,000.00 | 515.38% |
| 005-01100-00530 | PHONE, INTERNET & POSTAGE | 0.00 | 0.00 | 15,000.00 | N/A |
| 005-01100-00610 | MATERIALS & SUPPLIES | 159,771.81 | 159,771.81 | 247,984.17 | 55.21% |
| 005-01100-00615 | SUPPLIES-TECHNOLOGY RELATED | 48,389.20 | 48,389.20 | 109,514.69 | 126.32% |
| 005-01100-00642 | TEXTBOOKS | 0.00 | 0.00 | 89,000.00 | N/A |
| 005-01100-00730 | EQUIPMENT | 0.00 | 0.00 | 17,123.00 | N/A |
| 005-01100-00733 | FURNITURE & FIXTURES | 1,738.02 | 1,738.02 | 23,000.00 | 1223.34% |
| | Sum: | 211,524.03 | 211,524.03 | 519,121.86 | 145.42% |
| **Function 013XX  Vocational Programs** | | | | | |
| 005-01300-00530 | PHONE, INTERNET & POSTAGE | 0.00 | 0.00 | 1,000.00 | N/A |
| 005-01300-00590 | MISC PURCHASED SERVICES | 0.00 | 0.00 | 5,000.00 | N/A |
| 005-01390-00610 | MATERIALS & SUPPLIES | 1,834.00 | 1,834.00 | 2,500.00 | 36.31% |
| 005-01390-00731 | MACHINERY | 0.00 | 0.00 | 5,000.00 | N/A |
| | Sum: | 1,834.00 | 1,834.00 | 13,500.00 | 636.10% |
| **Function 014XX  Other Instructional Programs** | | | | | |
| 005-01410-00610 | MATERIALS & SUPPLIES | 51,158.86 | 51,158.86 | 22,000.00 | -57.00% |
| 005-01420-00590 | MISC PURCHASED SERVICES | 0.00 | 0.00 | 2,000.00 | N/A |
| 005-01420-00610 | MATERIALS & SUPPLIES | 23,116.48 | 23,116.48 | 12,500.00 | -45.93% |
| 005-01490-00610 | MATERIALS & SUPPLIES | 1,255.33 | 1,255.33 | 0.00 | -100.00% |
| | Sum: | 75,530.67 | 75,530.67 | 36,500.00 | -51.68% |
| **Function 015XX  Special Programs** | | | | | |
| 005-01530-00730 | EQUIPMENT | 0.00 | 0.00 | 35,000.00 | N/A |
| | Sum: | 0.00 | 0.00 | 35,000.00 | N/A |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 005-02231-00320 | PURCHASED ED SERVICES | 0.00 | 0.00 | 6,500.00 | N/A |
| | Sum: | 0.00 | 0.00 | 6,500.00 | N/A |
| **Function 023XX  General Administration** | | | | | |
| 005-02311-00333 | AUDIT/ACCOUNTING SERVICES | 600.00 | 600.00 | 600.00 | 0.00% |
| 005-02311-00339 | OTHER PROFESSIONAL SERVCS | 950.00 | 950.00 | 1,000.00 | 5.26% |

26

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 005 - RIGO #11 MAINT- 9190023

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 023XX  General Administration** | | | | | |
| 005-02314-00316 | ELECTION FEES | 26,244.93 | 26,244.93 | 0.00 | -100.00% |
| 005-02315-00313 | PENSION FUND | 57,415.72 | 57,415.72 | 85,000.00 | 13.21% |
| | Sum: | 85,210.65 | 85,210.65 | 66,600.00 | -21.84% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 005-02600-00610 | MATERIALS & SUPPLIES | 164,665.67 | 164,665.67 | 323,779.46 | 96.63% |
| 005-02600-00615 | SUPPLIES-TECHNOLOGY RELATED | 600.00 | 600.00 | 5,000.00 | 733.33% |
| 005-02600-00730 | EQUIPMENT | 82,734.30 | 82,734.30 | 118,500.00 | 43.23% |
| 005-02600-00890 | MISC EXPENDITURES | 6,194.46 | 6,194.46 | 86,994.21 | 1304.39% |
| 005-02620-00117 | SKILLED CRAFTS | 104,042.80 | 104,042.80 | 176,400.00 | 69.55% |
| 005-02620-00130 | SALARIES FOR EXTRA WORK PERFORMED | 6,547.15 | 6,547.15 | 54,400.00 | 730.90% |
| 005-02620-00225 | MEDICARE CONTRBT | 227.57 | 227.57 | 2,050.00 | 800.82% |
| 005-02620-00231 | LA TCHR'S RET SYS CONT | 732.09 | 732.09 | 5,000.00 | 582.98% |
| 005-02620-00233 | LA SCHL EMPLS' RET SYSTM | 1,304.22 | 1,304.22 | 4,400.00 | 237.37% |
| 005-02620-00421 | DISPOSAL SERVICES | 29,620.80 | 29,620.80 | 29,700.00 | 0.27% |
| 005-02620-00430 | REPAIRS & MAINTENANCE SER | 768,309.62 | 768,309.62 | 1,171,940.35 | 52.53% |
| 005-02620-00441 | RENTING LAND & BUILDINGS | 0.00 | 0.00 | 27,100.00 | N/A |
| 005-02620-00530 | PHONE, INTERNET & POSTAGE | 16,868.53 | 16,868.53 | 67,000.00 | 297.19% |
| 005-02620-00610 | MATERIALS & SUPPLIES | 5,700.48 | 5,700.48 | 12,500.00 | 119.28% |
| 005-02620-00621 | NATURAL GAS | 126,863.70 | 126,863.70 | 126,800.00 | -0.05% |
| 005-02620-00622 | ELECTRICITY | 889,931.95 | 889,931.95 | 890,000.00 | 0.01% |
| 005-02620-00629 | OTHER | 46,566.72 | 46,566.72 | 47,000.00 | 0.93% |
| 005-02620-00730 | EQUIPMENT | 6,850.11 | 6,850.11 | 38,000.00 | 454.74% |
| 005-02620-00733 | FURNITURE & FIXTURES | 10,325.71 | 10,325.71 | 88,000.00 | 752.24% |
| 005-02630-00424 | LAWN CARE | 109,703.53 | 109,703.53 | 141,800.00 | 29.26% |
| 005-02630-00430 | REPAIRS & MAINTENANCE SER | 2,100.00 | 2,100.00 | 2,500.00 | 19.05% |
| 005-02630-00610 | MATERIALS & SUPPLIES | 2,223.00 | 2,223.00 | 0.00 | -100.00% |
| 005-02630-00730 | EQUIPMENT | 15,168.23 | 15,168.23 | 0.00 | -100.00% |
| 005-02640-00430 | REPAIRS & MAINTENANCE SER | 142,287.55 | 142,287.55 | 342,716.60 | 140.90% |
| 005-02650-00430 | REPAIRS & MAINTENANCE SER | 11,449.85 | 11,449.85 | 31,279.78 | 173.19% |
| 005-02650-00626 | FUEL | 20,087.43 | 20,087.43 | 26,500.00 | 31.92% |
| 005-02661-00610 | MATERIALS & SUPPLIES | 58,149.63 | 58,149.63 | 31,000.00 | -46.69% |
| 005-02682-00734 | TECHNOLOGY RELATED HARDWARE | 0.00 | 0.00 | 8,000.00 | N/A |
| 005-02690-00441 | RENTING LAND & BUILDINGS | 0.00 | 0.00 | 6,000.00 | N/A |
| | Sum: | 2,629,235.10 | 2,629,235.10 | 3,864,360.40 | 46.98% |
| **Function 027XX  Student Transportation Services** | | | | | |
| 005-02720-00732 | VEHICLES | 0.00 | 0.00 | 155,500.00 | N/A |
| | Sum: | 0.00 | 0.00 | 155,500.00 | N/A |
| **Function 043XX  Arch & Engineering Services** | | | | | |
| 005-04300-00334 | ARCHITECT/ENGINEERING FEE | 59,549.57 | 59,549.57 | 55,500.00 | -6.80% |
| 005-04300-00339 | OTHER PROFESSIONAL SERVCS | 0.00 | 0.00 | 22,000.00 | N/A |
| | Sum: | 59,549.57 | 59,549.57 | 77,500.00 | 30.14% |
| **Function 046XX  Building Improvement Services** | | | | | |
| 005-04600-00720 | BUILDINGS | 301,797.00 | 301,797.00 | 218,000.00 | -27.77% |
| | Sum: | 301,797.00 | 301,797.00 | 218,000.00 | -27.77% |
| **Function 051XX  Debt Service** | | | | | |
| 005-05100-00832 | INTEREST | 1,800.00 | 1,800.00 | 1,800.00 | 0.00% |
| | Sum: | 1,800.00 | 1,800.00 | 1,800.00 | 0.00% |
| **Function 052XX  Fund Transfers** | | | | | |

27

### Rapides Parish School Board
### Budget Report 2023-2024

8/10/23 7:48 PM

## Fund: 005 - RIGO #11 MAINT- 9190023

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Expenditures** | | | | |
| **Function 052XX Fund Transfers** | | | | |
| 005-05200-00932   OPERATING TRANSFERS OUT | 30,900.64 | 30,900.64 | 31,000.00 | 0.32% |
| Sum: | 30,900.64 | 30,900.64 | 31,000.00 | 0.32% |
| **Total Expenditures:** | 3,397,381.66 | 3,397,381.66 | 5,025,382.26 | 47.92% |
| **Net Change In Fund Balance:** | 354,524.76 | 354,524.76 | 1,978,682.26 | 458.12% |
| **Projected Ending Fund Balance:** | -2,484,999.68 | -2,484,999.68 | -506,317.42 | -76.23% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 006 - FRST HILL #16 MNT-1068931

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 006-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -116,915.24 | -116,915.24 | -119,338.40 | 0.00% |
| Sum: | -116,915.24 | -116,915.24 | -119,338.40 | 0.00% |
| Beginning Fund Balance: | -116,915.24 | -116,915.24 | -119,338.40 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 006-00000-11120   RENEWABLE TAXES | -69,428.10 | -69,428.10 | -69,500.00 | 0.10% |
| 006-00000-11160   PENALTIES & INTEREST ON PROP TAXES | -93.21 | -93.21 | -100.00 | 7.28% |
| 006-00000-15100   INT ON INVESTMENTS | -2,570.48 | -2,570.48 | -2,500.00 | -2.74% |
| 006-00000-38150   REVENUE SHARING - OTHER | -1,782.63 | -1,782.63 | -1,800.00 | 0.97% |
| 006-00000-52200   OPERATING TRANSFERS IN | -112,183.15 | -112,183.15 | -112,200.00 | 0.02% |
| Sum: | -186,057.57 | -186,057.57 | -186,100.00 | 0.02% |
| Total Revenues: | -186,057.57 | -186,057.57 | -186,100.00 | 0.02% |
| **Expenditures** | | | | |
| **Function 011XX  Regular Education Programs** | | | | |
| 006-01100-00530   PHONE, INTERNET & POSTAGE | 0.00 | 0.00 | 900.00 | N/A |
| 006-01100-00610   MATERIALS & SUPPLIES | 0.00 | 0.00 | 1,000.00 | N/A |
| 006-01100-00615   SUPPLIES-TECHNOLOGY RELATED | 3,892.53 | 3,892.53 | 2,500.00 | -35.77% |
| Sum: | 3,892.53 | 3,892.53 | 4,400.00 | 13.04% |
| **Function 023XX  General Administration** | | | | |
| 006-02311-00332   LEGAL SERVICES | 0.00 | 0.00 | 190.00 | N/A |
| 006-02311-00333   AUDIT/ACCOUNTING SERVICES | 40.00 | 40.00 | 40.00 | 0.00% |
| 006-02314-00316   ELECTION FEES | 0.00 | 0.00 | 6,550.00 | N/A |
| 006-02315-00313   PENSION FUND | 2,219.96 | 2,219.96 | 2,300.00 | 3.61% |
| Sum: | 2,259.96 | 2,259.96 | 9,080.00 | 301.78% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | |
| 006-02600-00610   MATERIALS & SUPPLIES | 13,079.53 | 13,079.53 | 14,500.00 | 10.86% |
| 006-02600-00890   MISC EXPENDITURES | 515.05 | 515.05 | 6,000.00 | 1084.94% |
| 006-02620-00117   SKILLED CRAFTS | 14,270.72 | 14,270.72 | 14,500.00 | 1.61% |
| 006-02620-00130   SALARIES FOR EXTRA WORK PERFORMED | 2,015.66 | 2,015.66 | 2,100.00 | 4.18% |
| 006-02620-00225   MEDICARE CONTRBT | 74.85 | 74.85 | 75.00 | 0.20% |
| 006-02620-00231   LA TCHR'S RET SYS CONT | 200.88 | 200.88 | 200.00 | -0.44% |
| 006-02620-00233   LA SCHL EMPLS' RET SYSTM | 501.12 | 501.12 | 505.00 | 0.77% |
| 006-02620-00421   DISPOSAL SERVICES | 3,945.60 | 3,945.60 | 4,000.00 | 1.38% |
| 006-02620-00430   REPAIRS & MAINTENANCE SER | 42,315.74 | 42,315.74 | 47,650.00 | 12.61% |
| 006-02620-00530   PHONE, INTERNET & POSTAGE | 3,408.96 | 3,408.96 | 4,000.00 | 17.34% |
| 006-02620-00621   NATURAL GAS | 3,455.01 | 3,455.01 | 4,500.00 | 30.25% |
| 006-02620-00622   ELECTRICITY | 74,000.00 | 74,000.00 | 76,000.00 | 2.70% |
| 006-02620-00629   OTHER | 10,972.30 | 10,972.30 | 11,000.00 | 0.25% |
| 006-02630-00424   LAWN CARE | 0.00 | 0.00 | 550.00 | N/A |
| 006-02640-00430   REPAIRS & MAINTENANCE SER | 7,109.11 | 7,109.11 | 17,000.00 | 139.13% |
| 006-02650-00626   FUEL | 119.11 | 119.11 | 500.00 | 319.78% |
| Sum: | 175,984.55 | 175,984.55 | 203,080.00 | 15.40% |
| **Function 051XX  Debt Service** | | | | |
| 006-05100-00831   REDEMPTION OF PRINCIPAL | 1,375.93 | 1,375.93 | 1,400.00 | 1.75% |
| 006-05100-00832   INTEREST | 121.44 | 121.44 | 100.00 | -17.65% |
| 29Sum: | 1,497.37 | 1,497.37 | 1,500.00 | 0.18% |
| Total Expenditures: | 183,634.41 | 183,634.41 | 218,060.00 | 18.75% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 006 - FRST HILL #16 MNT-1068931

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Expenditures** | | | | |
| Net Change In Fund Balance: | -2,423.16 | -2,423.16 | 31,960.00 | -1418.94% |
| Projected Ending Fund Balance: | -119,338.40 | -119,338.40 | -87,378.40 | -26.24% |

30

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

## Fund: 007 - COTILE 22A MNT-1068956

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 007-00000-07700 | UNRESERVED -UNDESIGNATED FUND BALANCE | -2,610,075.49 | -2,610,075.49 | -3 205 623.47 | 0.00% |
| | Sum: | -2,610.075.49 | -2,610.075.49 | -3,205,623.47 | 0.00% |
| | **Beginning Fund Balance:** | **-2,610,075.49** | **-2,610,075.49** | **-3,205,623.47** | **0.00%** |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 007-00000-11120 | RENEWABLE TAXES | -2,180,211.32 | -2,180,211.32 | -2,180,000.00 | -0.01% |
| 007-00000-11160 | PENALTIES & INTEREST ON PROP TAXES | -599.71 | -599.71 | -600.00 | 0.05% |
| 007-00000-15100 | INT ON INVESTMENTS | -89,354.56 | -89,354.56 | -89,300.00 | -0.06% |
| 007-00000-38150 | REVENUE SHARING - OTHER | -2,323.11 | -2,323.11 | -2,500.00 | 7.61% |
| 007-00000-52200 | OPERATING TRANSFERS IN | -217,697.69 | -217,697.69 | -267,700.00 | 22.97% |
| | Sum | -2,490,186.39 | -2,490,186.39 | -2 540 100.00 | 2.00% |
| | **Total Revenues:** | **-2,490,186.39** | **-2,490,186.39** | **-2,540,100.00** | **2.00%** |
| **Expenditures** | | | | | |
| **Function 011XX  Regular Education Programs** | | | | | |
| 007-01100-00530 | PHONE, INTERNET & POSTAGE | 0.00 | 0.00 | 1,500.00 | N/A |
| 007-01100-00610 | MATERIALS & SUPPLIES | 104,997.08 | 104,997.08 | 110,000.00 | 4.76% |
| 007-01100-00615 | SUPPLIES-TECHNOLOGY RELATED | 101,184.43 | 101,184.43 | 105,000.00 | 3.77% |
| | Sum: | 206,181.51 | 206,181.51 | 216,500.00 | 5.00% |
| **Function 013XX  Vocational Programs** | | | | | |
| 007-01300-00610 | MATERIALS & SUPPLIES | 2 467.95 | 2,467.95 | 5,000.00 | 102.60% |
| | Sum: | 2,467.95 | 2,467.95 | 5,000.00 | 102.60% |
| **Function 014XX  Other Instructional Programs** | | | | | |
| 007-01410-00610 | MATERIALS & SUPPLIES | 525.00 | 525.00 | 5,000.00 | 852.38% |
| 007-01420-00610 | MATERIALS & SUPPLIES | 35,401.85 | 35,401.85 | 40,000.00 | 12.99% |
| 007-01420-00615 | SUPPLIES-TECHNOLOGY RELATED | 5,004.86 | 5,004.86 | 6,000.00 | 19.88% |
| 007-01420-00739 | OTHER EQUIPMENT | 5,599.00 | 5,599.00 | 6,000.00 | 7.16% |
| | Sum: | 46,530.71 | 46,530.71 | 57,000.00 | 22.50% |
| **Function 023XX  General Administration** | | | | | |
| 007-02311-00332 | LEGAL SERVICES | 0.00 | 0.00 | 500.00 | N/A |
| 007-02311-00333 | AUDIT/ACCOUNTING SERVICES | 106.00 | 106.00 | 300.00 | 183.02% |
| 007-02315-00313 | PENSION FUND | 66,166.69 | 66,166.69 | 74,000.00 | 11.84% |
| | Sum: | 66,272.69 | 66,272.69 | 74,800.00 | 12.87% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 007-02600-00610 | MATERIALS & SUPPLIES | 38,539.63 | 38,539.63 | 58,000.00 | 50.49% |
| 007-02600-00615 | SUPPLIES-TECHNOLOGY RELATED | 0.00 | 0.00 | 500.00 | N/A |
| 007-02600-00730 | EQUIPMENT | 11,330.76 | 11,330.76 | 11,500.00 | 1.49% |
| 007-02600-00732 | VEHICLES | 11,495.00 | 11,495.00 | 11,500.00 | 0.04% |
| 007-02600-00890 | MISC EXPENDITURES | 1 418.20 | 1,418.20 | 6,000.00 | 323.07% |
| 007-02620-00117 | SKILLED CRAFTS | 21,418.56 | 21 418.56 | 32,000.00 | 49.40% |
| 007-02620-00130 | SALARIES FOR EXTRA WORK PERFORMED | 106.02 | 106.02 | 4 000.00 | 3672.87% |
| 007-02620-00225 | MEDICARE CONTRBT | 1 52 | 1.52 | 200.00 | 13057.89% |
| 007-02620-00231 | LA TCHR'S RET SYS CONT | 0.00 | 0.00 | 1,000.00 | N/A |
| 007-02620-00233 | LA SCHL EMPLS' RET SYSTM | 29.25 | 29.25 | 1,000.00 | 3318.80% |
| 007-02620-00339 | OTHER PROFESSIONAL SERVCS | 20.454.00 | 20,454.00 | 25,000.00 | 22 23% |
| 007-02620-00421 | DISPOSAL SERVICES | 5 846 40 | 5,846.40 | 6,000.00 | 2.63% |
| 007-02620-00430 | REPAIRS & MAINTENANCE SER | 237 307.39 | 237,307.39 | 189,500.00 | -20.15% |

31

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 007 - COTILE 22A MNT-1068956

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 007-02620-00530  PHONE, INTERNET & POSTAGE | | 7,581.60 | 7,581.60 | 10,000.00 | 31.90% |
| 007-02620-00621  NATURAL GAS | | 43,066.92 | 43,066.92 | 43,200.00 | 0.31% |
| 007-02620-00622  ELECTRICITY | | 197,011.74 | 197,011.74 | 197,000.00 | -0.01% |
| 007-02620-00629  OTHER | | 14,272.39 | 14,272.39 | 14,000.00 | -1.91% |
| 007-02620-00733  FURNITURE & FIXTURES | | 0.00 | 0.00 | 3,000.00 | N/A |
| 007-02630-00424  LAWN CARE | | 27,135.29 | 27,135.29 | 24,000.00 | -11.55% |
| 007-02640-00430  REPAIRS & MAINTENANCE SER | | 22,179.58 | 22,179.58 | 43,100.00 | 94.32% |
| 007-02650-00430  REPAIRS & MAINTENANCE SER | | 17,131.63 | 17,131.63 | 11,500.00 | -32.87% |
| 007-02650-00626  FUEL | | 9,835.76 | 9,835.76 | 10,000.00 | 1.67% |
| | Sum: | 686,161.64 | 686,161.64 | 702,000.00 | 2.31% |
| **Function 043XX  Arch & Engineering Services** | | | | | |
| 007-04300-00334  ARCHITECT/ENGINEERING FEE | | 97,353.38 | 97,353.38 | 150,000.00 | 54.08% |
| | Sum: | 97,353.38 | 97,353.38 | 150,000.00 | 54.08% |
| **Function 045XX  Building Acq & Construction Services** | | | | | |
| 007-04500-00720  BUILDINGS | | 9,100.00 | 9,100.00 | 0.00 | -100.00% |
| | Sum: | 9,100.00 | 9,100.00 | 0.00 | -100.00% |
| **Function 046XX  Building Improvement Services** | | | | | |
| 007-04600-00720  BUILDINGS | | 760,959.80 | 760,959.80 | 1,300,000.00 | 70.84% |
| | Sum: | 760,959.80 | 760,959.80 | 1,300,000.00 | 70.84% |
| **Function 051XX  Debt Service** | | | | | |
| 007-05100-00831  REDEMPTION OF PRINCIPAL | | 8,004.06 | 8,004.06 | 8,000.00 | -0.05% |
| 007-05100-00832  INTEREST | | 1,306.46 | 1,306.46 | 1,135.00 | -13.12% |
| | Sum: | 9,310.52 | 9,310.52 | 9,135.00 | -1.89% |
| **Function 052XX  Fund Transfers** | | | | | |
| 007-05200-00932  OPERATING TRANSFERS OUT | | 10,300.21 | 10,300.21 | 10,300.00 | 0.00% |
| | Sum: | 10,300.21 | 10,300.21 | 10,300.00 | 0.00% |
| **Total Expenditures:** | | **1,894,638.41** | **1,894,638.41** | **2,524,735.00** | **33.26%** |
| **Net Change in Fund Balance:** | | **-595,547.98** | **-595,547.98** | **-16,365.00** | **-97.42%** |
| **Projected Ending Fund Balance:** | | **-3,205,623.47** | **-3,205,623.47** | **-3,220,988.47** | **-16.26%** |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 008 - GLEN #27 MAINT-3080884

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 008-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | | -284,006.25 | -284,006.25 | -290,233.08 | 0.00% |
| | Sum: | -284,006.25 | -284,006.25 | -290,233.08 | 0.00% |
| | Beginning Fund Balance: | -284,006.25 | -284,006.25 | -290,233.08 | 0.00% |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 008-00000-11120   RENEWABLE TAXES | | -149,638.02 | -149,638.02 | -149,600.00 | -0.03% |
| 008-00000-11160   PENALTIES & INTEREST ON PROP TAXES | | -349.11 | -349.11 | -300.00 | -14.07% |
| 008-00000-15100   INT ON INVESTMENTS | | -11,731.13 | -11,731.13 | -11,500.00 | -1.97% |
| 008-00000-38150   REVENUE SHARING - OTHER | | -2,694.75 | -2,694.75 | -2,700.00 | 0.19% |
| 008-00000-52200   OPERATING TRANSFERS IN | | -188,844.36 | -188,844.36 | -157,500.00 | -16.60% |
| | Sum: | -353,257.37 | -353,257.37 | -321,600.00 | -8.96% |
| | Total Revenues: | -353,257.37 | -353,257.37 | -321,600.00 | -8.96% |
| **Expenditures** | | | | | |
| **Function 011XX  Regular Education Programs** | | | | | |
| 008-01100-00610   MATERIALS & SUPPLIES | | 1,831.60 | 1,831.60 | 7,500.00 | 309.48% |
| 008-01100-00615   SUPPLIES-TECHNOLOGY RELATED | | 5,580.12 | 5,580.12 | 6,000.00 | 7.52% |
| 008-01100-00642   TEXTBOOKS | | 0.00 | 0.00 | 1,000.00 | N/A |
| | Sum: | 7,411.72 | 7,411.72 | 14,500.00 | 95.64% |
| **Function 023XX  General Administration** | | | | | |
| 008-02311-00332   LEGAL SERVICES | | 0.00 | 0.00 | 150.00 | N/A |
| 008-02311-00333   AUDIT/ACCOUNTING SERVICES | | 68.00 | 68.00 | 50.00 | -26.47% |
| 008-02315-00313   PENSION FUND | | 4,981.56 | 4,981.56 | 5,000.00 | 0.37% |
| | Sum: | 5,049.56 | 5,049.56 | 5,200.00 | 2.98% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 008-02600-00610   MATERIALS & SUPPLIES | | 17,806.71 | 17,806.71 | 20,000.00 | 12.32% |
| 008-02600-00890   MISC EXPENDITURES | | 3,546.05 | 3,546.05 | 3,500.00 | -1.30% |
| 008-02620-00117   SKILLED CRAFTS | | 20,286.36 | 20,286.36 | 21,000.00 | 3.52% |
| 008-02620-00130   SALARIES FOR EXTRA WORK PERFORMED | | 64.98 | 64.98 | 0.00 | -100.00% |
| 008-02620-00225   MEDICARE CONTRBT | | 0.94 | 0.94 | 0.00 | -100.00% |
| 008-02620-00231   LA TCHR'S RET SYS CONT | | 0.00 | 0.00 | 1,250.00 | N/A |
| 008-02620-00233   LA SCHL EMPLS' RET SYSTM | | 17.93 | 17.93 | 500.00 | 2688.62% |
| 008-02620-00421   DISPOSAL SERVICES | | 5,918.40 | 5,918.40 | 6,000.00 | 1.38% |
| 008-02620-00430   REPAIRS & MAINTENANCE SER | | 87,179.14 | 87,179.14 | 75,500.00 | -13.40% |
| 008-02620-00530   PHONE, INTERNET & POSTAGE | | 6,687.46 | 6,687.46 | 9,000.00 | 34.58% |
| 008-02620-00610   MATERIALS & SUPPLIES | | 892.89 | 892.89 | 650.00 | -27.20% |
| 008-02620-00622   ELECTRICITY | | 120,781.15 | 120,781.15 | 121,000.00 | 0.18% |
| 008-02620-00629   OTHER | | 7,393.88 | 7,393.88 | 7,500.00 | 1.44% |
| 008-02620-00733   FURNITURE & FIXTURES | | 4,451.18 | 4,451.18 | 3,000.00 | -32.60% |
| 008-02630-00424   LAWN CARE | | 14,900.00 | 14,900.00 | 10,000.00 | -32.89% |
| 008-02640-00430   REPAIRS & MAINTENANCE SER | | 18,035.98 | 18,035.98 | 24,400.00 | 35.29% |
| 008-02650-00430   REPAIRS & MAINTENANCE SER | | 1,957.92 | 1,957.92 | 2,000.00 | 2.15% |
| 008-02650-00626   FUEL | | 10,438.42 | 10,438.42 | 10,500.00 | 0.59% |
| | Sum: | 320,359.39 | 320,359.39 | 315,800.00 | -1.42% |
| **Function 046XX  Building Improvement Services** | | | | | |
| 008-04600-00720   BUILDINGS | | 0.00 | 0.00 | 100.00 | N/A |
| | Sum: | 0.00 | 0.00 | 100.00 | N/A |

33

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 008 - GLEN #27 MAINT-3080884

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 051XX  Debt Service** | | | | | |
| 008-05100-00831  REDEMPTION OF PRINCIPAL | | 9,301.33 | 9,301.33 | 9,300.00 | -0.01% |
| 008-05100-00832  INTEREST | | 1,045.96 | 1,045.96 | 850.00 | -18.73% |
| | Sum | 10,347.29 | 10,347.29 | 10,150.00 | -1.91% |
| **Function 052XX  Fund Transfers** | | | | | |
| 008-05200-00932  OPERATING TRANSFERS OUT | | 3,862.58 | 3,862.58 | 3,865.00 | 0.06% |
| | Sum | 3,862.58 | 3,862.58 | 3,865.00 | 0.06% |
| | Total Expenditures: | 347,030.54 | 347,030.54 | 349,615.00 | 0.74% |
| | Net Change in Fund Balance: | -6,226.83 | -6,226.83 | 28,015.00 | -549.91% |
| | Projected Ending Fund Balance: | -290,233.08 | -290,233.08 | -262,218.08 | -11.55% |

34

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 009 - BIG IL #50 MAINT-1500406

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 009-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | | -1,918,251.77 | -1,918,251.77 | -2,155,706.69 | 0.00% |
| | Sum: | -1,918,251.77 | -1,918,251.77 | -2,155,706.69 | 0.00% |
| | **Beginning Fund Balance:** | **-1,918,251.77** | **-1,918,251.77** | **-2,155,706.69** | **0.00%** |
| **Revenues** | | | | | |
| **Function 600XX  0** | | | | | |
| 009-00000-11120   RENEWABLE TAXES | | -891,412.51 | -891,412.51 | -892,000.00 | 0.07% |
| 009-00000-11160   PENALTIES & INTEREST ON PROP TAXES | | -763.49 | -763.49 | -750.00 | -1.77% |
| 009-00000-15100   INT ON INVESTMENTS | | -54,091.32 | -54,091.32 | -53,400.00 | -1.28% |
| 009-00000-15300   NET INCR FAIR VALUE OF INVESTMENTS | | -14,420.56 | -14,420.56 | -14,400.00 | -0.14% |
| 009-00000-15310   REALIZED GAINS (LOSSES) ON INVESTMENTS | | -945.72 | -945.72 | -900.00 | -4.83% |
| 009-00000-38150   REVENUE SHARING - OTHER | | -13,196.12 | -13,196.12 | -13,200.00 | 0.03% |
| 009-00000-52200   OPERATING TRANSFERS IN | | -663,901.94 | -663,901.94 | -581,200.00 | -12.46% |
| | Sum: | -1,638,731.66 | -1,638,731.66 | -1,555,850.00 | -5.06% |
| | **Total Revenues:** | **-1,638,731.66** | **-1,638,731.66** | **-1,555,850.00** | **-5.06%** |
| **Expenditures** | | | | | |
| **Function 011XX  Regular Education Programs** | | | | | |
| 009-01100-00610   MATERIALS & SUPPLIES | | 0.00 | 0.00 | 22,000.00 | N/A |
| 009-01100-00615   SUPPLIES-TECHNOLOGY RELATED | | 5,076.55 | 5,076.55 | 15,000.00 | 195.48% |
| | Sum: | 5,076.55 | 5,076.55 | 37,000.00 | 628.84% |
| **Function 023XX  General Administration** | | | | | |
| 009-02311-00332   LEGAL SERVICES | | 0.00 | 0.00 | 200.00 | N/A |
| 009-02311-00333   AUDIT/ACCOUNTING SERVICES | | 278.00 | 278.00 | 300.00 | 7.91% |
| 009-02311-00339   OTHER PROFESSIONAL SERVCS | | 0.00 | 0.00 | 2,500.00 | N/A |
| 009-02315-00313   PENSION FUND | | 28,352.86 | 28,352.86 | 28,500.00 | 0.52% |
| | Sum: | 28,630.86 | 28,630.86 | 31,500.00 | 10.02% |
| **Function 025XX  Business Services** | | | | | |
| 009-02590-00340   TECHNICAL SERVICES | | 1,395.90 | 1,395.90 | 1,500.00 | 7.46% |
| | Sum: | 1,395.90 | 1,395.90 | 1,500.00 | 7.46% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 009-02600-00610   MATERIALS & SUPPLIES | | 66,819.52 | 66,819.52 | 71,500.00 | 7.00% |
| 009-02600-00615   SUPPLIES-TECHNOLOGY RELATED | | 0.00 | 0.00 | 500.00 | N/A |
| 009-02600-00730   EQUIPMENT | | 82,122.00 | 82,122.00 | 0.00 | -100.00% |
| 009-02600-00890   MISC EXPENDITURES | | 4,601.86 | 4,601.86 | 10,000.00 | 117.30% |
| 009-02620-00117   SKILLED CRAFTS | | 55,996.92 | 55,996.92 | 60,000.00 | 7.15% |
| 009-02620-00130   SALARIES FOR EXTRA WORK PERFORMED | | 0.00 | 0.00 | 5,500.00 | N/A |
| 009-02620-00225   MEDICARE CONTRBT | | 0.00 | 0.00 | 200.00 | N/A |
| 009-02620-00231   LA TCHR'S RET SYS CONT | | 0.00 | 0.00 | 350.00 | N/A |
| 009-02620-00233   LA SCHL EMPLS' RET SYSTM | | 0.00 | 0.00 | 1,000.00 | N/A |
| 009-02620-00339   OTHER PROFESSIONAL SERVCS | | 1,664.39 | 1,664.39 | 2,000.00 | 20.16% |
| 009-02620-00421   DISPOSAL SERVICES | | 19,002.32 | 19,002.32 | 19,000.00 | -0.01% |
| 009-02620-00430   REPAIRS & MAINTENANCE SER | | 401,449.45 | 401,449.45 | 423,500.00 | 5.49% |
| 009-02620-00530   PHONE, INTERNET & POSTAGE | | 7,671.81 | 7,671.81 | 8,400.00 | 9.49% |
| 009-02620-00610   MATERIALS & SUPPLIES | | 145.00 | 145.00 | 500.00 | 244.83% |
| 009-02620-00621   NATURAL GAS | | 51,722.34 | 51,722.34 | 51,800.00 | 0.15% |
| 009-02620-00622   ELECTRICITY | | 400,012.34 | 400,012.34 | 400,000.00 | 0.00% |
| 009-02620-00629   OTHER | | 11,432.88 | 11,432.88 | 11,500.00 | 0.59% |
| 009-02620-00733   FURNITURE & FIXTURES | | 0.00 | 0.00 | 5,000.00 | N/A |

35

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7 48 PM

### Fund: 009 - BIG IL #50 MAINT-1500406

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 009-02630-00424 | LAWN CARE | 29,916.79 | 29,916.79 | 24,600.00 | -17.77% |
| 009-02640-00430 | REPAIRS & MAINTENANCE SER | 105,352.28 | 105 352.28 | 96,500.00 | -8.40% |
| 009-02640-00610 | MATERIALS & SUPPLIES | 282.96 | 282.96 | 0.00 | -100.00% |
| 009-02650-00430 | REPAIRS & MAINTENANCE SER | 3,187.98 | 3,187.98 | 3,000.00 | -5.90% |
| 009-02650-00626 | FUEL | 11,079.20 | 11,079.20 | 12,000.00 | 8.31% |
| | Sum: | 1 252,460.04 | 1,252,460.04 | 1,206,850.00 | -3.64% |
| **Function 043XX  Arch & Engineering Services** | | | | | |
| 009-04300-00334 | ARCHITECT/ENGINEERING FEE | 2,710.60 | 2,710.60 | 60,000.00 | 2113.53% |
| | Sum: | 2,710.60 | 2,710.60 | 60,000.00 | 2113.53% |
| **Function 046XX  Building Improvement Services** | | | | | |
| 009-04600-00720 | BUILDINGS | 52,875.82 | 52,875.82 | 100 000.00 | 89.12% |
| | Sum: | 52,875.82 | 52,875.82 | 100 000.00 | 89.12% |
| **Function 051XX  Debt Service** | | | | | |
| 009-05100-00831 | REDEMPTION OF PRINCIPAL | 20,860.09 | 20,860.09 | 20,900.00 | 0.19% |
| 009-05100-00832 | INTEREST | 3,791.18 | 3,791.18 | 3,350.00 | -11.64% |
| | Sum: | 24,651.27 | 24,651.27 | 24,250.00 | -1.63% |
| **Function 052XX  Fund Transfers** | | | | | |
| 009-05200-00932 | OPERATING TRANSFERS OUT | 33,475.70 | 33,475.70 | 33,475.00 | 0.00% |
| | Sum: | 33,475.70 | 33,475.70 | 33,475.00 | 0.00% |
| | **Total Expenditures:** | 1,401,276.74 | 1,401,276.74 | 1,494,575.00 | 6.66% |
| | **Net Change in Fund Balance:** | -237,454.92 | -237,454.92 | -61,275.00 | -74.20% |
| | **Projected Ending Fund Balance:** | -2,155,706.69 | -2,155,706.69 | -2,216,981.69 | -7.36% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 010 - 5TH WARD #51 MNT-1068923

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 010-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -729,601.84 | -729,601.84 | -679,457.68 | 0.00% |
| Sum | -729,601.84 | -729,601.84 | -679,457.68 | 0.00% |
| Beginning Fund Balance: | -729,601.84 | -729,601.84 | -679,457.68 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 010-00000-11120   RENEWABLE TAXES | -253,825.66 | -253,825.66 | -254,000.00 | 0.07% |
| 010-00000-11160   PENALTIES & INTEREST ON PROP TAXES | -201.23 | -201.23 | -500.00 | 148.47% |
| 010-00000-15100   INT ON INVESTMENTS | -19,610.58 | -19,610.58 | -19,500.00 | -0.56% |
| 010-00000-19990   OTHER MISC REVENUES | 0.00 | 0.00 | -50.00 | N/A |
| 010-00000-38150   REVENUE SHARING - OTHER | -6,238.29 | -6,238.29 | -6,300.00 | 0.99% |
| 010-00000-52200   OPERATING TRANSFERS IN | -202,417.36 | -202,417.36 | -204,200.00 | 0.88% |
| Sum: | -482,293.12 | -482,293.12 | -484,550.00 | 0.47% |
| Total Revenues: | -482,293.12 | -482,293.12 | -484,550.00 | 0.47% |
| **Expenditures** | | | | |
| **Function 011XX  Regular Education Programs** | | | | |
| 010-01100-00610   MATERIALS & SUPPLIES | 0.00 | 0.00 | 500.00 | N/A |
| 010-01100-00615   SUPPLIES-TECHNOLOGY RELATED | 16,250.88 | 16,250.88 | 17,000.00 | 4.61% |
| Sum: | 16,250.88 | 16,250.88 | 17,500.00 | 7.69% |
| **Function 023XX  General Administration** | | | | |
| 010-02311-00332   LEGAL SERVICES | 0.00 | 0.00 | 200.00 | N/A |
| 010-02311-00333   AUDIT/ACCOUNTING SERVICES | 76.00 | 76.00 | 100.00 | 31.58% |
| 010-02315-00313   PENSION FUND | 8,082.56 | 8,082.56 | 8,100.00 | 0.22% |
| Sum | 8,158.56 | 8,158.56 | 8,400.00 | 2.96% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | |
| 010-02600-00610   MATERIALS & SUPPLIES | 19,065.58 | 19,065.58 | 25,200.00 | 32.18% |
| 010-02600-00890   MISC EXPENDITURES | 2,187.66 | 2,187.66 | 2,000.00 | -8.58% |
| 010-02620-00117   SKILLED CRAFTS | 22,025.88 | 22,025.88 | 22,500.00 | 2.15% |
| 010-02620-00130   SALARIES FOR EXTRA WORK PERFORMED | 0.00 | 0.00 | 1,000.00 | N/A |
| 010-02620-00225   MEDICARE CONTRBT | 0.00 | 0.00 | 70.00 | N/A |
| 010-02620-00233   LA SCHL EMPLS' RET SYSTM | 0.00 | 0.00 | 600.00 | N/A |
| 010-02620-00421   DISPOSAL SERVICES | 3,945.60 | 3,945.60 | 4,000.00 | 1.38% |
| 010-02620-00430   REPAIRS & MAINTENANCE SER | 220,293.04 | 220,293.04 | 225,900.00 | 2.55% |
| 010-02620-00530   PHONE, INTERNET & POSTAGE | 5,084.09 | 5,084.09 | 6,100.00 | 19.98% |
| 010-02620-00610   MATERIALS & SUPPLIES | 375.40 | 375.40 | 500.00 | 33.19% |
| 010-02620-00621   NATURAL GAS | 28,329.15 | 28,329.15 | 28,400.00 | 0.25% |
| 010-02620-00622   ELECTRICITY | 131,144.26 | 131,144.26 | 131,200.00 | 0.04% |
| 010-02620-00629   OTHER | 13,270.00 | 13,270.00 | 13,300.00 | 0.23% |
| 010-02620-00733   FURNITURE & FIXTURES | 0.00 | 0.00 | 1,000.00 | N/A |
| 010-02630-00424   LAWN CARE | 3,600.00 | 3,600.00 | 4,000.00 | 11.11% |
| 010-02640-00430   REPAIRS & MAINTENANCE SER | 13,558.19 | 13,558.19 | 38,300.00 | 182.49% |
| 010-02650-00430   REPAIRS & MAINTENANCE SER | 2,305.03 | 2,305.03 | 3,500.00 | 51.84% |
| 010-02650-00626   FUEL | 7,536.22 | 7,536.22 | 8,000.00 | 6.15% |
| 010-02661-00730   EQUIPMENT | 0.00 | 0.00 | 17,600.00 | N/A |
| Sum: | 472,720.10 | 472,720.10 | 533,170.00 | 12.79% |
| **Function 046XX  Building Improvement Services** | | | | |
| 010-04600-00450   CONSTRUCTION SERVICES | 25,715.20 | 25,715.20 | 100,000.00 | 288.88% |
| 010-04600-00720   BUILDINGS | 0.00 | 0.00 | 500.00 | N/A |

37

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 010 - 5TH WARD #51 MNT-1068923

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 046XX Building Improvement Services** | | | | | |
| | Sum: | 25,715.20 | 25,715.20 | 100,500.00 | 290.82% |
| **Function 051XX Debt Service** | | | | | |
| 010-05100-00831  REDEMPTION OF PRINCIPAL | | 5,058.48 | 5,058.48 | 5,060.00 | 0.03% |
| 010-05100-00832  INTEREST | | 671.48 | 671.48 | 565.00 | -15.86% |
| | Sum: | 5,729.96 | 5,729.96 | 5,625.00 | -1.83% |
| **Function 052XX Fund Transfers** | | | | | |
| 010-05200-00932  OPERATING TRANSFERS OUT | | 3,862.58 | 3,862.58 | 3,555.00 | -7.96% |
| | Sum: | 3,862.58 | 3,862.58 | 3,555.00 | -7.96% |
| Total Expenditures: | | 532,437.28 | 532,437.28 | 668,750.00 | 25.60% |
| Net Change in Fund Balance: | | 50,144.16 | 50,144.16 | 184,200.00 | 267.34% |
| Projected Ending Fund Balance: | | -679,457.68 | -679,457.68 | -495,257.68 | -21.30% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 011 - PNV #52 MAINT -3080918

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 011-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | | -2,594,761.74 | -2,594,761.74 | -2,021,932.67 | 0.00% |
| | Sum: | -2,594,761.74 | -2,594,761.74 | -2,021,932.67 | 0.00% |
| | Beginning Fund Balance: | -2,594,761.74 | -2,594,761.74 | -2,021,932.67 | 0.00% |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 011-00000-11120   RENEWABLE TAXES | | -986,085.84 | -986,085.84 | -986,000.00 | -0.01% |
| 011-00000-11160   PENALTIES & INTEREST ON PROP TAXES | | -1,300.59 | -1,300.59 | -1,500.00 | 15.33% |
| 011-00000-15100   INT ON INVESTMENTS | | -104,638.22 | -104,638.22 | -105,000.00 | 0.35% |
| 011-00000-38150   REVENUE SHARING - OTHER | | -16,641.07 | -16,641.07 | -17,000.00 | 2.16% |
| 011-00000-52200   OPERATING TRANSFERS IN | | -1,099,940.79 | -1,099,940.79 | -1,154,700.00 | 4.98% |
| | Sum: | -2,208,606.51 | -2,208,606.51 | -2,264,200.00 | 2.52% |
| | Total Revenues: | -2,208,606.51 | -2,208,606.51 | -2,264,200.00 | 2.52% |
| **Expenditures** | | | | | |
| **Function 011XX  Regular Education Programs** | | | | | |
| 011-01100-00610   MATERIALS & SUPPLIES | | 2,332.92 | 2,332.92 | 25,000.00 | 971.62% |
| 011-01100-00615   SUPPLIES-TECHNOLOGY RELATED | | 2,538.27 | 2,538.27 | 3,000.00 | 18.19% |
| | Sum: | 4,871.19 | 4,871.19 | 28,000.00 | 474.81% |
| **Function 023XX  General Administration** | | | | | |
| 011-02311-00333   AUDIT/ACCOUNTING SERVICES | | 380.00 | 380.00 | 600.00 | 57.89% |
| 011-02314-00316   ELECTION FEES | | 0.00 | 0.00 | 100.00 | N/A |
| 011-02315-00313   PENSION FUND | | 30,336.04 | 30,336.04 | 33,000.00 | 8.76% |
| | Sum: | 30,716.04 | 30,716.04 | 33,700.00 | 9.71% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 011-02600-00610   MATERIALS & SUPPLIES | | 71,305.44 | 71,305.44 | 115,000.00 | 61.28% |
| 011-02600-00615   SUPPLIES-TECHNOLOGY RELATED | | 0.00 | 0.00 | 1,000.00 | N/A |
| 011-02600-00730   EQUIPMENT | | 13,284.47 | 13,284.47 | 15,000.00 | 12.91% |
| 011-02600-00890   MISC EXPENDITURES | | 14,652.59 | 14,652.59 | 30,000.00 | 104.74% |
| 011-02620-00117   SKILLED CRAFTS | | 146,991.63 | 146,991.63 | 147,000.00 | 0.01% |
| 011-02620-00130   SALARIES FOR EXTRA WORK PERFORMED | | 7,426.16 | 7,426.16 | 7,500.00 | 0.99% |
| 011-02620-00225   MEDICARE CONTRBT | | 602.47 | 602.47 | 625.00 | 3.74% |
| 011-02620-00231   LA TCHR'S RET SYS CONT | | 2,084.69 | 2,084.69 | 2,150.00 | 3.13% |
| 011-02620-00233   LA SCHL EMPLS' RET SYSTM | | 1,630.55 | 1,630.55 | 1,650.00 | 1.19% |
| 011-02620-00421   DISPOSAL SERVICES | | 24,681.60 | 24,681.60 | 24,700.00 | 0.07% |
| 011-02620-00430   REPAIRS & MAINTENANCE SER | | 563,182.25 | 563,182.25 | 575,000.00 | 2.10% |
| 011-02620-00441   RENTING LAND & BUILDINGS | | 0.00 | 0.00 | 500.00 | N/A |
| 011-02620-00530   PHONE, INTERNET & POSTAGE | | 8,999.88 | 8,999.88 | 10,000.00 | 11.11% |
| 011-02620-00621   NATURAL GAS | | 124,301.31 | 124,301.31 | 124,300.00 | 0.00% |
| 011-02620-00622   ELECTRICITY | | 895,433.30 | 895,433.30 | 895,500.00 | 0.01% |
| 011-02620-00629   OTHER | | 102,553.54 | 102,553.54 | 102,500.00 | -0.05% |
| 011-02620-00733   FURNITURE & FIXTURES | | 21,188.80 | 21,188.80 | 22,000.00 | 3.83% |
| 011-02630-00424   LAWN CARE | | 38,488.49 | 38,488.49 | 39,000.00 | 1.33% |
| 011-02640-00430   REPAIRS & MAINTENANCE SER | | 112,479.24 | 112,479.24 | 115,000.00 | 2.24% |
| 011-02650-00430   REPAIRS & MAINTENANCE SER | | 10,588.24 | 10,588.24 | 10,600.00 | 0.11% |
| 011-02650-00626   FUEL | | 19,937.73 | 19,937.73 | 22,000.00 | 10.34% |
| 011-02661-00730   EQUIPMENT | | 0.00 | 0.00 | 52,425.00 | N/A |
| | Sum: | 2,179,812.38 | 2,179,812.38 | 2,313,450.00 | 6.13% |

**Function 043XX  Arch & Engineering Services**

39

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 011 - PNV #52 MAINT -3080918

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 043XX  Arch & Engineering Services** | | | | | |
| 011-04300-00334   ARCHITECT/ENGINEERING FEE | | 23,615.00 | 23,615.00 | 24,000.00 | 1.63% |
| | Sum: | 23,615.00 | 23,615.00 | 24,000.00 | 1.63% |
| **Function 045XX  Building Acq & Construction Services** | | | | | |
| 011-04500-00720   BUILDINGS | | 6,240.00 | 6,240.00 | 6,500.00 | 4.17% |
| | Sum: | 6,240.00 | 6,240.00 | 6,500.00 | 4.17% |
| **Function 046XX  Building Improvement Services** | | | | | |
| 011-04600-00720   BUILDINGS | | 441,412.10 | 441,412.10 | 150,000.00 | -66.02% |
| | Sum: | 441,412.10 | 441,412.10 | 150,000.00 | -66.02% |
| **Function 051XX  Debt Service** | | | | | |
| 011-05100-00832   INTEREST | | 8,300.76 | 8,300.76 | 8,301.00 | 0.00% |
| | Sum: | 8,300.76 | 8,300.76 | 8,301.00 | 0.00% |
| **Function 052XX  Fund Transfers** | | | | | |
| 011-05200-00932   OPERATING TRANSFERS OUT | | 86,468.11 | 86,468.11 | 86,500.00 | 0.04% |
| | Sum: | 86,468.11 | 86,468.11 | 86,500.00 | 0.04% |
| | Total Expenditures: | 2,781,435.58 | 2,781,435.58 | 2,650,451.00 | -4.71% |
| | Net Change in Fund Balance: | 572,829.07 | 572,829.07 | 386,251.00 | -32.57% |
| | Projected Ending Fund Balance: | -2,021,932.67 | -2,021,932.67 | -1,635,681.67 | 12.88% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 012 - POLAND #55 MAINT-1068915

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 012-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | | -73,384.48 | -73,384.48 | -86,249.93 | 0.00% |
| | Sum: | -73,384.48 | -73,384.48 | -86,249.93 | 0.00% |
| | Beginning Fund Balance: | -73,384.48 | -73,384.48 | -86,249.93 | 0.00% |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 012-00000-11120   RENEWABLE TAXES | | -116,695.65 | -116,695.65 | -116,700.00 | 0.00% |
| 012-00000-11160   PENALTIES & INTEREST ON PROP TAXES | | -118.35 | -118.35 | -120.00 | 1.39% |
| 012-00000-15100   INT ON INVESTMENTS | | -1,209.05 | -1,209.05 | -1,200.00 | -0.75% |
| 012-00000-38150   REVENUE SHARING - OTHER | | -485.12 | -485.12 | -500.00 | 3.07% |
| 012-00000-52200   OPERATING TRANSFERS IN | | -134,943.59 | -134,943.59 | -120,200.00 | -10.93% |
| | Sum: | -253,451.76 | -253,451.76 | -238,720.00 | -5.81% |
| | Total Revenues: | -253,451.76 | -253,451.76 | -238,720.00 | -5.81% |
| **Expenditures** | | | | | |
| **Function 011XX  Regular Education Programs** | | | | | |
| 012-01100-00615   SUPPLIES-TECHNOLOGY RELATED | | 1,716.31 | 1,716.31 | 1,600.00 | -6.78% |
| | Sum | 1,716.31 | 1,716.31 | 1,600.00 | -6.78% |
| **Function 023XX  General Administration** | | | | | |
| 012-02311-00333   AUDIT/ACCOUNTING SERVICES | | 48.00 | 48.00 | 45.00 | -6.25% |
| 012-02315-00313   PENSION FUND | | 3,629.20 | 3,629.20 | 3,650.00 | 0.57% |
| | Sum: | 3,677.20 | 3,677.20 | 3,695.00 | 0.48% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 012-02600-00610   MATERIALS & SUPPLIES | | 14,830.52 | 14,830.52 | 16,000.00 | 7.89% |
| 012-02600-00890   MISC EXPENDITURES | | 1,774.35 | 1,774.35 | 2,000.00 | 12.72% |
| 012-02820-00117   SKILLED CRAFTS | | 14,391.73 | 14,391.73 | 13,000.00 | -9.67% |
| 012-02620-00130   SALARIES FOR EXTRA WORK PERFORMED | | 2,185.75 | 2,185.75 | 1,700.00 | -22.22% |
| 012-02620-00225   MEDICARE CONTRBT | | 87.98 | 87.98 | 110.00 | 25.03% |
| 012-02620-00231   LA TCHR'S RET SYS CONT | | 214.27 | 214.27 | 250.00 | 16.68% |
| 012-02620-00233   LA SCHL EMPLS' RET SYSTM | | 474.24 | 474.24 | 450.00 | -5.11% |
| 012-02620-00421   DISPOSAL SERVICES | | 4,233.60 | 4,233.60 | 4,200.00 | -0.79% |
| 012-02620-00430   REPAIRS & MAINTENANCE SER | | 56,341.01 | 56,341.01 | 56,950.00 | 1.08% |
| 012-02620-00530   PHONE, INTERNET & POSTAGE | | 1,916.53 | 1,916.53 | 2,000.00 | 4.36% |
| 012-02620-00610   MATERIALS & SUPPLIES | | 145.00 | 145.00 | 200.00 | 37.93% |
| 012-02620-00621   NATURAL GAS | | 24,147.29 | 24,147.29 | 25,100.00 | 3.95% |
| 012-02620-00622   ELECTRICITY | | 75,167.03 | 75,167.03 | 75,200.00 | 0.04% |
| 012-02620-00629   OTHER | | 4,270.47 | 4,270.47 | 4,300.00 | 0.69% |
| 012-02620-00733   FURNITURE & FIXTURES | | 0.00 | 0.00 | 1,000.00 | N/A |
| 012-02630-00424   LAWN CARE | | 6,651.76 | 6,651.76 | 6,900.00 | 3.73% |
| 012-02640-00430   REPAIRS & MAINTENANCE SER | | 10,330.32 | 10,330.32 | 16,050.00 | 55.37% |
| 012-02650-00430   REPAIRS & MAINTENANCE SER | | 255.62 | 255.62 | 1,250.00 | 389.01% |
| 012-02650-00626   FUEL | | 1,255.49 | 1,255.49 | 1,500.00 | 19.48% |
| | Sum | 218,672.96 | 218,672.96 | 228,160.00 | 4.34% |
| **Function 051XX  Debt Service** | | | | | |
| 012-05100-00831   REDEMPTION OF PRINCIPAL | | 5,163.85 | 5,163.85 | 5,165.00 | 0.02% |
| 012-05100-00832   INTEREST | | 1,055.78 | 1,055.78 | 945.00 | -10.49% |
| | Sum | 6,219.63 | 6,219.63 | 6,110.00 | -1.76% |
| **Function 052XX  Fund Transfers** | | | | | |

41

8/10/23 7 48 PM

# Rapides Parish School Board
# Budget Report 2023-2024

## Fund: 012 - POLAND #55 MAINT-1068915

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Expenditures** | | | | |
| **Function 052XX  Fund Transfers** | | | | |
| 012-05200-00932   OPERATING TRANSFERS OUT | 10,300.21 | 10,300.21 | 10,300.00 | 0.00% |
| Sum | 10,300.21 | 10,300.21 | 10,300.00 | 0.00% |
| Total Expenditures: | 240,586.31 | 240,586.31 | 249,865.00 | 3.86% |
| Net Change In Fund Balance: | -12,865.45 | -12,865.45 | 11,145.00 | -186.63% |
| Projected Ending Fund Balance: | -86,249.93 | -86,249.93 | -75,104.93 | -24.22% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 013 - RUBY-WISE 56 MNT-1068972

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 013-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | -107,925.17 | -107,925.17 | -140,013.77 | 0.00% |
| Sum | -107,925.17 | -107,925.17 | -140,013.77 | 0.00% |
| Beginning Fund Balance: | -107,925.17 | -107,925.17 | -140,013.77 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 013-00000-11120  RENEWABLE TAXES | -109,872.47 | -109,872.47 | -110,000.00 | 0.12% |
| 013-00000-11160  PENALTIES & INTEREST ON PROP TAXES | -61.62 | -61.62 | -100.00 | 62.28% |
| 013-00000-15100  INT ON INVESTMENTS | -2,090.25 | -2,090.25 | -2,000.00 | -4.32% |
| 013-00000-38150  REVENUE SHARING - OTHER | -3,890.46 | -3,890.46 | -3,900.00 | 0.25% |
| 013-00000-52200  OPERATING TRANSFERS IN | -116,797.43 | -116,797.43 | -98,200.00 | -15.92% |
| Sum | -232,712.23 | -232,712.23 | -214,200.00 | -7.95% |
| Total Revenues: | -232,712.23 | -232,712.23 | -214,200.00 | -7.95% |
| **Expenditures** | | | | |
| **Function 011XX  Regular Education Programs** | | | | |
| 013-01100-00610  MATERIALS & SUPPLIES | 0.00 | 0.00 | 500.00 | N/A |
| 013-01100-00615  SUPPLIES-TECHNOLOGY RELATED | 1,692.18 | 1,692.18 | 5,500.00 | 225.02% |
| Sum | 1,692.18 | 1,692.18 | 6,000.00 | 254.57% |
| **Function 023XX  General Administration** | | | | |
| 013-02311-00332  LEGAL SERVICES | 0.00 | 0.00 | 200.00 | N/A |
| 013-02311-00333  AUDIT/ACCOUNTING SERVICES | 63.00 | 63.00 | 60.00 | -4.76% |
| 013-02314-00316  ELECTION FEES | 0.00 | 0.00 | 500.00 | N/A |
| 013-02315-00313  PENSION FUND | 3,546.27 | 3,546.27 | 3,600.00 | 1.52% |
| Sum | 3,609.27 | 3,609.27 | 4,360.00 | 20.80% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | |
| 013-02600-00610  MATERIALS & SUPPLIES | 10,571.38 | 10,571.38 | 15,000.00 | 41.89% |
| 013-02600-00890  MISC EXPENDITURES | 520.90 | 520.90 | 700.00 | 34.38% |
| 013-02620-00117  SKILLED CRAFTS | 11,482.92 | 11,482.92 | 11,500.00 | 0.15% |
| 013-02620-00130  SALARIES FOR EXTRA WORK PERFORMED | 0.00 | 0.00 | 500.00 | N/A |
| 013-02620-00225  MEDICARE CONTRBT | 0.00 | 0.00 | 100.00 | N/A |
| 013-02620-00231  LA TCHR'S RET SYS CONT | 0.00 | 0.00 | 650.00 | N/A |
| 013-02620-00233  LA SCHL EMPLS' RET SYSTM | 0.00 | 0.00 | 150.00 | N/A |
| 013-02620-00421  DISPOSAL SERVICES | 3,801.60 | 3,801.60 | 3,800.00 | -0.04% |
| 013-02620-00430  REPAIRS & MAINTENANCE SER | 84,438.65 | 84,438.65 | 69,000.00 | -18.28% |
| 013-02620-00530  PHONE, INTERNET & POSTAGE | 0.00 | 0.00 | 2,000.00 | N/A |
| 013-02620-00621  NATURAL GAS | 5,658.15 | 5,658.15 | 5,700.00 | 0.74% |
| 013-02620-00622  ELECTRICITY | 54,746.16 | 54,746.16 | 54,700.00 | -0.08% |
| 013-02620-00629  OTHER | 2,200.23 | 2,200.23 | 2,200.00 | -0.01% |
| 013-02630-00424  LAWN CARE | 4,442.28 | 4,442.28 | 4,400.00 | -0.95% |
| 013-02640-00430  REPAIRS & MAINTENANCE SER | 7,976.70 | 7,976.70 | 11,500.00 | 44.17% |
| 013-02650-00626  FUEL | 420.43 | 420.43 | 800.00 | 90.28% |
| Sum | 186,259.40 | 186,259.40 | 182,700.00 | -1.91% |
| **Function 043XX  Arch & Engineering Services** | | | | |
| 013-04300-00334  ARCHITECT/ENGINEERING FEE | 979.64 | 979.64 | 1,000.00 | 2.08% |
| Sum | 979.64 | 979.64 | 1,000.00 | 2.08% |
| **Function 046XX  Building Improvement Services** | | | | |
| 013-04600-00450  CONSTRUCTION SERVICES | 0.00 | 0.00 | 130,000.00 | N/A |

43

8/10/23 7:48 PM

## Rapides Parish School Board
## Budget Report 2023-2024

### Fund: 013 - RUBY-WISE 56 MNT-1068972

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| Function 046XX  Building Improvement Services | | | | | |
| | Sum | 0.00 | 0.00 | 130,000.00 | N/A |
| Function 051XX  Debt Service | | | | | |
| 013-05100-00831  REDEMPTION OF PRINCIPAL | | 7,427.56 | 7,427.56 | 7,430.00 | 0.03% |
| 013-05100-00832  INTEREST | | 655.58 | 655.58 | 500.00 | -23.73% |
| | Sum | 8,083.14 | 8,083.14 | 7,930.00 | -1.89% |
| | **Total Expenditures:** | **200,623.63** | **200,623.63** | **331,990.00** | **65.48%** |
| | **Net Change in Fund Balance:** | **-32,088.60** | **-32,088.60** | **117,790.00** | **-467.08%** |
| | **Projected Ending Fund Balance:** | **-140,013.77** | **-140,013.77** | **-22,223.77** | **-87.09%** |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 014 – LEC-LAM #57 MAINT-322164

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 014-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | | -446,300.02 | -446,300.02 | -457,465.84 | 0.00% |
| | Sum: | -446,300.02 | -446,300.02 | -457,465.84 | 0.00% |
| | Beginning Fund Balance: | -446,300.02 | -446,300.02 | -457,465.84 | 0.00% |
| **Revenues** | | | | | |
| **Function 009XX  0** | | | | | |
| 014-00000-11120  RENEWABLE TAXES | | -192,780.79 | -192,780.79 | -193,000.00 | 0.11% |
| 014-00000-11160  PENALTIES & INTEREST ON PROP TAXES | | -258.94 | -258.94 | -1,000.00 | 286.19% |
| 014-00000-15100  INT ON INVESTMENTS | | -9,102.22 | -9,102.22 | -9,100.00 | -0.02% |
| 014-00000-38150  REVENUE SHARING - OTHER | | -1,980.93 | -1,980.93 | -2,000.00 | 0.96% |
| 014-00000-52200  OPERATING TRANSFERS IN | | -212,628.74 | -212,628.74 | -222,700.00 | 4.74% |
| | Sum: | -416,751.62 | -416,751.62 | -427,800.00 | 2.65% |
| | Total Revenues: | -416,751.62 | -416,751.62 | -427,800.00 | 2.65% |
| **Expenditures** | | | | | |
| **Function 011XX  Regular Education Programs** | | | | | |
| 014-01100-00610  MATERIALS & SUPPLIES | | 0.00 | 0.00 | 4,800.00 | N/A |
| 014-01100-00615  SUPPLIES-TECHNOLOGY RELATED | | 3,472.88 | 3,472.88 | 6,000.00 | 72.77% |
| | Sum: | 3,472.88 | 3,472.88 | 10,800.00 | 210.98% |
| **Function 023XX  General Administration** | | | | | |
| 014-02311-00332  LEGAL SERVICES | | 682.14 | 682.14 | 500.00 | -26.70% |
| 014-02311-00333  AUDIT/ACCOUNTING SERVICES | | 80.00 | 80.00 | 150.00 | 87.50% |
| 014-02311-00540  ADVERTISING | | 1,807.21 | 1,807.21 | 0.00 | -100.00% |
| 014-02314-00316  ELECTION FEES | | 19,475.08 | 19,475.08 | 0.00 | -100.00% |
| 014-02315-00313  PENSION FUND | | 5,983.65 | 5,983.65 | 6,000.00 | 0.27% |
| 014-02322-00130  SALARIES FOR EXTRA WORK PERFORMED | | 6,800.00 | 6,800.00 | 0.00 | -100.00% |
| 014-02322-00225  MEDICARE CONTRBT | | 98.60 | 98.60 | 0.00 | -100.00% |
| 014-02322-00231  LA TCHR'S RET SYS CONT | | 1,686.40 | 1,686.40 | 0.00 | -100.00% |
| | Sum: | 36,613.08 | 36,613.08 | 6,650.00 | -81.84% |
| **Function 024XX  School Administration** | | | | | |
| 014-02410-00733  FURNITURE & FIXTURES | | 0.00 | 0.00 | 3,000.00 | N/A |
| | Sum: | 0.00 | 0.00 | 3,000.00 | N/A |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 014-02600-00610  MATERIALS & SUPPLIES | | 21,493.88 | 21,493.88 | 51,300.00 | 138.67% |
| 014-02600-00615  SUPPLIES-TECHNOLOGY RELATED | | 0.00 | 0.00 | 500.00 | N/A |
| 014-02600-00730  EQUIPMENT | | 0.00 | 0.00 | 1,200.00 | N/A |
| 014-02600-00890  MISC EXPENDITURES | | 1,359.93 | 1,359.93 | 8,400.00 | 517.68% |
| 014-02620-00117  SKILLED CRAFTS | | 21,759.44 | 21,759.44 | 22,700.00 | 4.32% |
| 014-02620-00130  SALARIES FOR EXTRA WORK PERFORMED | | 1,606.21 | 1,606.21 | 1,750.00 | 8.95% |
| 014-02620-00225  MEDICARE CONTRBT | | 67.88 | 67.88 | 100.00 | 47.32% |
| 014-02620-00231  LA TCHR'S RET SYS CONT | | 223.20 | 223.20 | 225.00 | 0.81% |
| 014-02620-00233  LA SCHL EMPLS' RET SYSTM | | 291.66 | 291.66 | 350.00 | 20.00% |
| 014-02620-00421  DISPOSAL SERVICES | | 3,814.05 | 3,814.05 | 5,000.00 | 31.09% |
| 014-02620-00430  REPAIRS & MAINTENANCE SER | | 68,186.81 | 68,186.81 | 168,460.44 | 147.06% |
| 014-02620-00530  PHONE, INTERNET & POSTAGE | | 260.00 | 260.00 | 8,000.00 | 2976.92% |
| 014-02620-00621  NATURAL GAS | | 22,286.36 | 22,286.36 | 24,000.00 | 7.69% |
| 014-02620-00622  ELECTRICITY | | 176,831.79 | 176,831.79 | 177,500.00 | 0.38% |
| 014-02620-00629  OTHER | 45 | 17,167.91 | 17,167.91 | 17,250.00 | 0.48% |
| 014-02620-00733  FURNITURE & FIXTURES | | 0.00 | 0.00 | 4,500.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 014 - LEC-LAM #57 MAINT-322164

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 014-02630-00424 | LAWN CARE | 1,600.00 | 1,600.00 | 12,000.00 | 650.00% |
| 014-02640-00430 | REPAIRS & MAINTENANCE SER | 18,535.58 | 18,535.58 | 88,800.57 | 379.08% |
| 014-02640-00890 | MISC EXPENDITURES | 0.00 | 0.00 | 480.00 | N/A |
| 014-02650-00430 | REPAIRS & MAINTENANCE SER | 833.45 | 833.45 | 3,000.00 | 259.95% |
| 014-02650-00626 | FUEL | 581.69 | 581.69 | 1,000.00 | 71.91% |
| 014-02661-00610 | MATERIALS & SUPPLIES | 8,600.00 | 8,600.00 | 0.00 | -100.00% |
| | Sum: | 365,499.84 | 365,499.84 | 596,516.01 | 63.21% |
| | Total Expenditures: | 405,585.80 | 405,585.80 | 616,966.01 | 52.12% |
| | Net Change In Fund Balance: | -11,165.82 | -11,165.82 | 189,166.01 | -1794.15% |
| | Projected Ending Fund Balance: | -457,465.84 | -457,465.84 | -268,299.83 | -42.75% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 015 - 6TH WARD #58 MAINT-243272

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 015-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | | -297,972.07 | -297,972.07 | -293,150.90 | 0.00% |
| | Sum | -297,972.07 | -297,972.07 | -293,150.90 | 0.00% |
| | Beginning Fund Balance: | -297,972.07 | -297,972.07 | -293,150.90 | 0.00% |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 015-00000-11120   RENEWABLE TAXES | | -91,347.78 | -91,347.78 | -91,500.00 | 0.17% |
| 015-00000-11160   PENALTIES & INTEREST ON PROP TAXES | | -327.91 | -327.91 | -500.00 | 52.48% |
| 015-00000-15100   INT ON INVESTMENTS | | -9,569.38 | -9,569.38 | -9,600.00 | 0.32% |
| 015-00000-38150   REVENUE SHARING - OTHER | | -1,286.70 | -1,286.70 | -1,300.00 | 1.03% |
| 015-00000-52200   OPERATING TRANSFERS IN | | -119,482.51 | -119,482.51 | -113,300.00 | -5.17% |
| | Sum | -222,014.28 | -222,014.28 | -216,200.00 | -2.62% |
| | Total Revenues: | -222,014.28 | -222,014.28 | -216,200.00 | -2.62% |
| **Expenditures** | | | | | |
| **Function 011XX  Regular Education Programs** | | | | | |
| 015-01100-00610   MATERIALS & SUPPLIES | | 0.00 | 0.00 | 500.00 | N/A |
| 015-01100-00615   SUPPLIES-TECHNOLOGY RELATED | | 3,062.79 | 3,062.79 | 2,500.00 | -18.38% |
| | Sum | 3,062.79 | 3,062.79 | 3,000.00 | -2.05% |
| **Function 023XX  General Administration** | | | | | |
| 015-02311-00332   LEGAL SERVICES | | 0.00 | 0.00 | 200.00 | N/A |
| 015-02311-00333   AUDIT/ACCOUNTING SERVICES | | 43.00 | 43.00 | 50.00 | 16.28% |
| 015-02315-00313   PENSION FUND | | 2,873.66 | 2,873.66 | 3,000.00 | 4.40% |
| | Sum | 2,916.66 | 2,916.66 | 3,250.00 | 11.43% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 015-02600-00610   MATERIALS & SUPPLIES | | 9,603.04 | 9,603.04 | 10,000.00 | 4.13% |
| 015-02600-00890   MISC EXPENDITURES | | 1,499.48 | 1,499.48 | 1,300.00 | -13.30% |
| 015-02620-00117   SKILLED CRAFTS | | 9,254.88 | 9,254.88 | 9,400.00 | 1.57% |
| 015-02620-00130   SALARIES FOR EXTRA WORK PERFORMED | | 1,861.52 | 1,861.52 | 2,300.00 | 23.55% |
| 015-02620-00225   MEDICARE CONTRBT | | 26.99 | 26.99 | 100.00 | 270.51% |
| 015-02620-00231   LA TCHR'S RET SYS CONT | | 0.00 | 0.00 | 150.00 | N/A |
| 015-02620-00233   LA SCHL EMPLS' RET SYSTM | | 458.59 | 458.59 | 600.00 | 30.84% |
| 015-02620-00421   DISPOSAL SERVICES | | 7,546.73 | 7,546.73 | 7,000.00 | -7.24% |
| 015-02620-00430   REPAIRS & MAINTENANCE SER | | 54,629.43 | 54,629.43 | 51,000.00 | -6.64% |
| 015-02620-00530   PHONE, INTERNET & POSTAGE | | 2,499.37 | 2,499.37 | 2,500.00 | 0.03% |
| 015-02620-00610   MATERIALS & SUPPLIES | | 145.00 | 145.00 | 200.00 | 37.93% |
| 015-02620-00621   NATURAL GAS | | 13,883.35 | 13,883.35 | 14,000.00 | 0.84% |
| 015-02620-00622   ELECTRICITY | | 80,328.12 | 80,328.12 | 80,800.00 | 0.59% |
| 015-02620-00629   OTHER | | 1,300.90 | 1,300.90 | 1,300.00 | -0.07% |
| 015-02620-00733   FURNITURE & FIXTURES | | 0.00 | 0.00 | 1,500.00 | N/A |
| 015-02630-00424   LAWN CARE | | 0.00 | 0.00 | 1,000.00 | N/A |
| 015-02640-00430   REPAIRS & MAINTENANCE SER | | 17,613.10 | 17,613.10 | 19,700.00 | 11.85% |
| 015-02650-00430   REPAIRS & MAINTENANCE SER | | 4,217.36 | 4,217.36 | 4,000.00 | -5.15% |
| 015-02650-00626   FUEL | | 7,267.19 | 7,267.19 | 7,500.00 | 3.20% |
| 015-02690-00739   OTHER EQUIPMENT | | 0.00 | 0.00 | 500.00 | N/A |
| | Sum | 212,135.05 | 212,135.05 | 214,850.00 | 1.28% |
| **Function 046XX  Building Improvement Services** | | | | | |
| 015-04600-00450   CONSTRUCTION SERVICES | 47 | 0.00 | 0.00 | 134,225.00 | N/A |
| | Sum | 0.00 | 0.00 | 134,225.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 015 - 6TH WARD #58 MAINT-243272

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 051XX Debt Service** | | | | | |
| 015-05100-00831 REDEMPTION OF PRINCIPAL | | 3,005.56 | 3,005.56 | 3,010.00 | 0.15% |
| 015-05100-00832 INTEREST | | 565.28 | 565.28 | 500.00 | -11.55% |
| | Sum: | 3,570.84 | 3,570.84 | 3,510.00 | -1.70% |
| **Function 052XX Fund Transfers** | | | | | |
| 015-05200-00932 OPERATING TRANSFERS OUT | | 5,150.11 | 5,150.11 | 5,150.00 | 0.00% |
| | Sum: | 5,150.11 | 5,150.11 | 5,150.00 | 0.00% |
| **Total Expenditures:** | | 226,835.45 | 226,835.45 | 363,985.00 | 60.46% |
| **Net Change in Fund Balance:** | | 4,821.17 | 4,821.17 | 147,785.00 | 2965.33% |
| **Projected Ending Fund Balance:** | | -293,150.90 | -293,150.90 | -145,365.90 | -49.58% |

48

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 016 - CONS #61 MAINT - 331368

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 016-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | | -1,608,474.44 | -1,608,474.44 | -1,805,533.20 | 0.00% |
| | Sum | -1,608,474.44 | -1,608,474.44 | -1,805,533.20 | 0.00% |
| | Beginning Fund Balance: | -1,608,474.44 | -1,608,474.44 | -1,805,533.20 | 0.00% |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 016-00000-11120  RENEWABLE TAXES | | -353,453.27 | -353,453.27 | -353,500.00 | 0.01% |
| 016-00000-11160  PENALTIES & INTEREST ON PROP TAXES | | -312.53 | -312.53 | -300.00 | -4.01% |
| 016-00000-15100  INT ON INVESTMENTS | | -51,512.18 | -51,512.18 | -51,500.00 | -0.02% |
| 016-00000-38150  REVENUE SHARING - OTHER | | -3,121.26 | -3,121.26 | -3,100.00 | -0.68% |
| 016-00000-52200  OPERATING TRANSFERS IN | | -144,890.54 | -144,890.54 | -155,600.00 | 7.39% |
| | Sum | -553,289.78 | -553,289.78 | -564,000.00 | 1.94% |
| | Total Revenues: | -553,289.78 | -553,289.78 | -564,000.00 | 1.94% |
| **Expenditures** | | | | | |
| **Function 011XX  Regular Education Programs** | | | | | |
| 016-01100-00530  PHONE, INTERNET & POSTAGE | | 0.00 | 0.00 | 1,000.00 | N/A |
| 016-01100-00610  MATERIALS & SUPPLIES | | 3,849.98 | 3,849.98 | 5,000.00 | 29.87% |
| 016-01100-00615  SUPPLIES-TECHNOLOGY RELATED | | 1,933.92 | 1,933.92 | 10,000.00 | 417.08% |
| | Sum | 5,783.90 | 5,783.90 | 16,000.00 | 176.63% |
| **Function 023XX  General Administration** | | | | | |
| 016-02311-00332  LEGAL SERVICES | | 0.00 | 0.00 | 100.00 | N/A |
| 016-02311-00333  AUDIT/ACCOUNTING SERVICES | | 58.00 | 58.00 | 160.00 | 175.86% |
| 016-02315-00313  PENSION FUND | | 10,976.68 | 10,976.68 | 12,000.00 | 9.32% |
| | Sum | 11,034.68 | 11,034.68 | 12,260.00 | 11.10% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 016-02600-00610  MATERIALS & SUPPLIES | | 15,750.09 | 15,750.09 | 30,000.00 | 90.48% |
| 016-02600-00730  EQUIPMENT | | 0.00 | 0.00 | 15,000.00 | N/A |
| 016-02600-00890  MISC EXPENDITURES | | 897.90 | 897.90 | 3,000.00 | 234.11% |
| 016-02620-00117  SKILLED CRAFTS | | 11,139.84 | 11,139.84 | 12,000.00 | 7.72% |
| 016-02620-00130  SALARIES FOR EXTRA WORK PERFORMED | | 0.00 | 0.00 | 125.00 | N/A |
| 016-02620-00225  MEDICARE CONTRBT | | 0.00 | 0.00 | 65.00 | N/A |
| 016-02620-00231  LA TCHR S RET SYS CONT | | 0.00 | 0.00 | 180.00 | N/A |
| 016-02620-00233  LA SCHL EMPLS RET SYSTM | | 0.00 | 0.00 | 40.00 | N/A |
| 016-02620-00339  OTHER PROFFSSIONAL SERVCS | | 2,834.21 | 2,834.21 | 3,000.00 | 5.85% |
| 016-02620-00421  DISPOSAL SERVICFS | | 2,678.40 | 2,678.40 | 2,700.00 | 0.81% |
| 016-02620-00430  REPAIRS & MAINTENANCE SER | | 46,174.62 | 46,174.62 | 66,300.00 | 43.59% |
| 016-02620-00530  PHONE  INTERNET & POSTAGE | | 4,289.28 | 4,289.28 | 5,000.00 | 16.57% |
| 016-02620-00621  NATURAL GAS | | 12,284.64 | 12,284.64 | 12,300.00 | 0.13% |
| 016-02620-00622  ELECTRICITY | | 119,881.54 | 119,881.54 | 119,900.00 | 0.02% |
| 016-02620-00629  OTHER | | 11,303.33 | 11,303.33 | 18,800.00 | 66.32% |
| 016-02630-00424  LAWN CARE | | 0.00 | 0.00 | 5,000.00 | N/A |
| 016-02640-00430  REPAIRS & MAINTENANCE SER | | 9,390.06 | 9,390.06 | 17,700.00 | 88.50% |
| 016-02650-00430  REPAIRS & MAINTENANCE SER | | 661.92 | 661.92 | 2,500.00 | 277.69% |
| 016-02650-00626  FUEL | | 6,088.59 | 6,088.59 | 8,000.00 | 31.39% |
| | Sum | 243,374.42 | 243,374.42 | 321,610.00 | 32.15% |
| **Function 043XX  Arch & Engineering Services** | | | | | |
| 016-04300-00334  ARCHITECT/ENGINEERING FEE | 49 | 74,997.85 | 74,997.85 | 100,000.00 | 33.34% |
| | Sum | 74,997.85 | 74,997.85 | 100,000.00 | 33.34% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 016 - CONS #61 MAINT - 331368

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 046XX  Building Improvement Services** | | | | | |
| 016-04600-00720   BUILDINGS | | 209.10 | 209.10 | 1,075,000.00 | 514008.08% |
| | Sum: | 209.10 | 209.10 | 1,075,000.00 | 514008.08% |
| **Function 051XX  Debt Service** | | | | | |
| 016-05100-00831   REDEMPTION OF PRINCIPAL | | 2,165.39 | 2,165.39 | 2,200.00 | 1.60% |
| 016-05100-00832   INTEREST | | 3,095.72 | 3,095.72 | 3,100.00 | 0.14% |
| | Sum: | 5,261.11 | 5,261.11 | 5,300.00 | 0.74% |
| **Function 052XX  Fund Transfers** | | | | | |
| 016-05200-00932   OPERATING TRANSFERS OUT | | 15,569.96 | 15,569.96 | 15,600.00 | 0.19% |
| | Sum: | 15,569.96 | 15,569.96 | 15,600.00 | 0.19% |
| | **Total Expenditures:** | **356,231.02** | **356,231.02** | **1,545,770.00** | **333.92%** |
| | **Net Change in Fund Balance:** | **-197,058.76** | **-197,058.76** | **981,770.00** | **-598.21%** |
| | **Projected Ending Fund Balance:** | **-1,805,533.20** | **-1,805,533.20** | **-823,763.20** | **-58.87%** |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 017 - CONS #62 MAINT-3080892

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 017-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -4,580,796.88 | -4,580,796.88 | -2,889,995.46 | 0.00% |
| Sum: | -4,580,796.88 | -4,580,796.88 | -2,889,995.46 | 0.00% |
| Beginning Fund Balance: | -4,580,796.88 | -4,580,796.88 | -2,889,995.46 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 017-00000-11120   RENEWABLE TAXES | -4,017,060.74 | -4,017,060.74 | -4,015,000.00 | -0.05% |
| 017-00000-11160   PENALTIES & INTEREST ON PROP TAXES | -6,919.86 | -6,919.86 | -7,000.00 | 1.16% |
| 017-00000-15100   INT ON INVESTMENTS | -167,535.08 | -167,535.08 | -166,500.00 | -0.62% |
| 017-00000-38150   REVENUE SHARING - OTHER | -82,002.87 | -82,002.87 | -82,000.00 | 0.00% |
| 017-00000-52200   OPERATING TRANSFERS IN | -2,901,458.73 | -2,901,458.73 | -2,989,600.00 | 3.04% |
| Sum: | -7,174,977.28 | -7,174,977.28 | -7,260,100.00 | 1.19% |
| Total Revenues: | -7,174,977.28 | -7,174,977.28 | -7,260,100.00 | 1.19% |
| **Expenditures** | | | | |
| **Function 011XX  Regular Education Programs** | | | | |
| 017-01100-00610   MATERIALS & SUPPLIES | 418.61 | 418.61 | 25,000.00 | 5872.15% |
| 017-01100-00615   SUPPLIES-TECHNOLOGY RELATED | 44,633.57 | 44,633.57 | 60,000.00 | 34.43% |
| Sum: | 45,052.18 | 45,052.18 | 85,000.00 | 88.67% |
| **Function 014XX  Other Instructional Programs** | | | | |
| 017-01410-00610   MATERIALS & SUPPLIES | 3,243.18 | 3,243.18 | 0.00 | -100.00% |
| 017-01420-00730   EQUIPMENT | 23,498.33 | 23,498.33 | 0.00 | -100.00% |
| Sum: | 26,741.51 | 26,741.51 | 0.00 | -100.00% |
| **Function 023XX  General Administration** | | | | |
| 017-02311-00333   AUDIT/ACCOUNTING SERVICES | 1,525.00 | 1,525.00 | 1,600.00 | 4.92% |
| 017-02315-00313   PENSION FUND | 124,626.88 | 124,626.88 | 125,000.00 | 0.30% |
| 017-02322-00130   SALARIES FOR EXTRA WORK PERFORMED | 0.00 | 0.00 | 5,000.00 | N/A |
| 017-02322-00225   MEDICARE CONTRBT | 0.00 | 0.00 | 100.00 | N/A |
| 017-02322-00231   LA TCHR'S RET SYS CONT | 0.00 | 0.00 | 1,500.00 | N/A |
| Sum: | 126,151.88 | 126,151.88 | 133,200.00 | 5.59% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | |
| 017-02600-00610   MATERIALS & SUPPLIES | 331,769.00 | 331,769.00 | 350,000.00 | 5.50% |
| 017-02600-00730   EQUIPMENT | 453,637.62 | 453,637.62 | 475,000.00 | 4.71% |
| 017-02600-00890   MISC EXPENDITURES | 33,020.70 | 33,020.70 | 50,000.00 | 51.42% |
| 017-02620-00117   SKILLED CRAFTS | 317,071.08 | 317,071.08 | 320,000.00 | 0.92% |
| 017-02620-00130   SALARIES FOR EXTRA WORK PERFORMED | 23,236.93 | 23,236.93 | 40,000.00 | 72.14% |
| 017-02620-00225   MEDICARE CONTRBT | 675.89 | 675.89 | 1,000.00 | 47.95% |
| 017-02620-00231   LA TCHR'S RET SYS CONT | 1,767.75 | 1,767.75 | 2,000.00 | 13.14% |
| 017-02620-00233   LA SCHL EMPLS' RET SYSTM | 4,624.02 | 4,624.02 | 6,000.00 | 29.76% |
| 017-02620-00421   DISPOSAL SERVICES | 102,217.97 | 102,217.97 | 102,200.00 | -0.02% |
| 017-02620-00430   REPAIRS & MAINTENANCE SER | 2,636,585.63 | 2,636,585.63 | 2,150,000.00 | -18.46% |
| 017-02620-00441   RENTING LAND & BUILDINGS | 18,147.62 | 18,147.62 | 32,000.00 | 76.33% |
| 017-02620-00530   PHONE, INTERNET & POSTAGE | 37,356.80 | 37,356.80 | 40,000.00 | 7.08% |
| 017-02620-00610   MATERIALS & SUPPLIES | -2,440.91 | -2,440.91 | 5,500.00 | -325.33% |
| 017-02620-00621   NATURAL GAS | 384,664.12 | 384,664.12 | 358,200.00 | -6.88% |
| 017-02620-00622   ELECTRICITY | 2,350,413.46 | 2,350,413.46 | 2,283,700.00 | -2.84% |
| 017-02620-00629   OTHER | 149,402.33 | 149,402.33 | 143,000.00 | -4.29% |
| 017-02620 00733   FURNITURE & FIXTURES | 7,829.74 | 7,829.74 | 8,000.00 | 2.17% |
| 017-02630-00424   LAWN CARE | 179,289.70 | 179,289.70 | 185,000.00 | 3.18% |

51

8/10/23 7:48 PM

# Rapides Parish School Board
## Budget Report 2023-2024

## Fund: 017 - CONS #62 MAINT-3080892

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 017-02630-00430  REPAIRS & MAINTENANCE SER | | 6,258.13 | 6,258.13 | 7,500.00 | 19.84% |
| 017-02630-00610  MATERIALS & SUPPLIES | | 252.00 | 252.00 | 0.00 | -100.00% |
| 017-02640-00430  REPAIRS & MAINTENANCE SER | | 346,545.02 | 346,545.02 | 450,000.00 | 29.85% |
| 017-02640-00610  MATERIALS & SUPPLIES | | 105.24 | 105.24 | 0.00 | -100.00% |
| 017-02650-00430  REPAIRS & MAINTENANCE SER | | 27,650.44 | 27,650.44 | 30,000.00 | 8.50% |
| 017-02650-00626  FUEL | | 38,557.52 | 38,557.52 | 60,000.00 | 55.61% |
| | Sum: | 7,448,637.80 | 7,448,637.80 | 7,099,100.00 | -4.69% |
| **Function 043XX  Arch & Engineering Services** | | | | | |
| 017-04300-00334  ARCHITECT/ENGINEERING FEE | | 101,585.07 | 101,585.07 | 200,000.00 | 96.88% |
| | Sum: | 101,585.07 | 101,585.07 | 200,000.00 | 96.88% |
| **Function 046XX  Building Improvement Services** | | | | | |
| 017-04600-00450  CONSTRUCTION SERVICES | | 231,225.70 | 231,225.70 | 200,000.00 | -13.50% |
| 017-04800-00720  BUILDINGS | | 477,755.80 | 477,755.80 | 600,000.00 | 25.59% |
| | Sum: | 708,981.50 | 708,981.50 | 800,000.00 | 12.84% |
| **Function 051XX  Debt Service** | | | | | |
| 017-05100-00831  REDEMPTION OF PRINCIPAL | | 48,796.95 | 48,796.95 | 49,000.00 | 0.42% |
| 017-05100-00832  INTEREST | | 38,401.62 | 38,401.62 | 37,400.00 | -2.61% |
| | Sum: | 87,198.57 | 87,198.57 | 86,400.00 | -0.92% |
| **Function 052XX  Fund Transfers** | | | | | |
| 017-05200-00932  OPERATING TRANSFERS OUT | | 321,430.19 | 321,430.19 | 325,000.00 | 1.11% |
| | Sum: | 321,430.19 | 321,430.19 | 325,000.00 | 1.11% |
| | Total Expenditures: | 8,865,778.70 | 8,865,778.70 | 8,728,700.00 | -1.55% |
| | Net Change in Fund Balance: | 1,690,801.42 | 1,690,801.42 | 1,468,600.00 | -13.14% |
| | Projected Ending Fund Balance: | -2,889,995.46 | -2,889,995.46 | -1,421,395.46 | 18.53% |

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

### Fund: 004 - RIGO NO 11 TECH- 1047505

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 004-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | | -451,108.15 | -451,108.15 | -583,484.10 | 0.00% |
| | Sum: | -451,108.15 | -451,108.15 | -583,484.10 | 0.00% |
| | **Beginning Fund Balance:** | **-451,108.15** | **-451,108.15** | **-583,484.10** | **0.00%** |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 004-00000-11120  RENEWABLE TAXES | | -453,174.50 | -453,174.50 | -450,000.00 | -0.70% |
| 004-00000-11160  PENALTIES & INTEREST ON PROP TAXES | | -541.40 | -541.40 | -1,000.00 | 84.71% |
| 004-00000-15100  INT ON INVESTMENTS | | -7,539.37 | -7,539.37 | -7,500.00 | -0.52% |
| 004-00000-38150  REVENUE SHARING - OTHER | | -4,633.24 | -4,633.24 | -4,000.00 | -13.67% |
| 004-00000-52200  OPERATING TRANSFERS IN | | -1,659.13 | -1,659.13 | -1,660.00 | 0.05% |
| | Sum: | -467,547.64 | -467,547.64 | -464,160.00 | -0.72% |
| | **Total Revenues:** | **-467,547.64** | **-467,547.64** | **-464,160.00** | **-0.72%** |
| **Expenditures** | | | | | |
| **Function 011XX  Regular Education Programs** | | | | | |
| 004-01100-00530  PHONE, INTERNET & POSTAGE | | 3,575.00 | 3,575.00 | 5,000.00 | 39.86% |
| 004-01100-00615  SUPPLIES-TECHNOLOGY RELATED | | 316,008.15 | 316,008.15 | 852,141.28 | 169.66% |
| | Sum: | 319,583.15 | 319,583.15 | 857,141.28 | 168.21% |
| **Function 023XX  General Administration** | | | | | |
| 004-02315-00313  PENSION FUND | | 14,169.89 | 14,169.89 | 24,900.00 | 75.72% |
| | Sum: | 14,169.89 | 14,169.89 | 24,900.00 | 75.72% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 004-02600-00890  MISC EXPENDITURES | | 1.30 | 1.30 | 100.00 | 7592.31% |
| | Sum: | 1.30 | 1.30 | 100.00 | 7592.31% |
| **Function 045XX  Building Acq & Construction Services** | | | | | |
| 004-04500-00610  MATERIALS & SUPPLIES | | 0.00 | 0.00 | 34,500.00 | N/A |
| 004-04500-00615  SUPPLIES-TECHNOLOGY RELATED | | 1,417.35 | 1,417.35 | 11,500.00 | 711.37% |
| 004-04500-00730  EQUIPMENT | | 0.00 | 0.00 | 5,500.00 | N/A |
| 004-04500-00890  MISC EXPENDITURES | | 0.00 | 0.00 | 2,500.00 | N/A |
| | Sum: | 1,417.35 | 1,417.35 | 54,000.00 | 3709.93% |
| **Function 046XX  Building Improvement Services** | | | | | |
| 004-04600-00615  SUPPLIES-TECHNOLOGY RELATED | | 0.00 | 0.00 | 1,000.00 | N/A |
| | Sum: | 0.00 | 0.00 | 1,000.00 | N/A |
| | **Total Expenditures:** | **335,171.69** | **335,171.69** | **937,141.28** | **179.60%** |
| | **Net Change in Fund Balance:** | **-132,375.95** | **-132,375.95** | **472,981.28** | **-457.30%** |
| | **Projected Ending Fund Balance:** | **-583,484.10** | **-583,484.10** | **-110,502.82** | **-84.56%** |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 018 - PNV #52 TECH -3080819

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 018-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | -287,757.12 | -287,757.12 | -380,587.88 | 0.00% |
| Sum | -287,757.12 | -287,757.12 | -380,587.88 | 0.00% |
| Beginning Fund Balance: | -287,757.12 | -287,757.12 | -380,587.88 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 018-00000-11120  RENEWABLE TAXES | -341,419.63 | -341,419.63 | -341,500.00 | 0.02% |
| 018-00000-11160  PENALTIES & INTEREST ON PROP TAXES | -451.80 | -451.80 | -500.00 | 10.67% |
| 018-00000-15100  INT ON INVESTMENTS | -10,512.04 | -10,512.04 | -9,500.00 | -9.63% |
| Sum: | -352,383.47 | -352,383.47 | -351,500.00 | -0.25% |
| Total Revenues: | -352,383.47 | -352,383.47 | -351,500.00 | -0.25% |
| **Expenditures** | | | | |
| **Function 011XX  Regular Education Programs** | | | | |
| 018-01100-00530  PHONE, INTERNET & POSTAGE | 0.00 | 0.00 | 5,000.00 | N/A |
| 018-01100-00610  MATERIALS & SUPPLIES | 355.00 | 355.00 | 107,527.18 | 30189.35% |
| 018-01100-00615  SUPPLIES-TECHNOLOGY RELATED | 237,620.38 | 237,620.38 | 380,741.27 | 60.23% |
| 018-01100-00739  OTHER EQUIPMENT | 10,157.00 | 10,157.00 | 103,204.54 | 916.09% |
| Sum: | 248,132.38 | 248,132.38 | 596,472.99 | 140.38% |
| **Function 023XX  General Administration** | | | | |
| 018-02311-00333  AUDIT/ACCOUNTING SERVICES | 62.00 | 62.00 | 50.00 | -19.35% |
| 018-02315-00313  PENSION FUND | 10,538.71 | 10,538.71 | 13,000.00 | 23.35% |
| 018-02321-00610  MATERIALS & SUPPLIES | 304.95 | 304.95 | 200.00 | -34.42% |
| Sum: | 10,905.66 | 10,905.66 | 13,250.00 | 21.50% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | |
| 018-02600-00730  EQUIPMENT | 0.00 | 0.00 | 3,053.75 | N/A |
| 018-02620-00615  SUPPLIES-TECHNOLOGY RELATED | 514.67 | 514.67 | 0.00 | -100.00% |
| Sum: | 514.67 | 514.67 | 3,053.75 | 493.34% |
| Total Expenditures: | 259,552.71 | 259,552.71 | 612,776.74 | 136.09% |
| Net Change in Fund Balance: | -92,830.76 | -92,830.76 | 261,276.74 | -381.45% |
| Projected Ending Fund Balance: | -380,587.88 | -380,587.88 | -119,311.14 | -74.80% |

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7 48 PM

## Fund: 025 - SLS TAX ACCOUNT-2405041

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX 0** | | | | |
| 025-00000-07700 UNRESERVED -UNDESIGNATED FUND BALANCE | -210,314.38 | -210,314.38 | -52,964.31 | 0.00% |
| Sum | -210,314.38 | -210,314.38 | -52,964.31 | 0.00% |
| Beginning Fund Balance: | -210,314.38 | -210,314.38 | -52,964.31 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX 0** | | | | |
| 025-00000-11300 SALES TAX COLLECTIONS | -16,771,033.28 | -16,771,033.28 | -16,600,000.00 | -1.02% |
| 025-00000-15100 INT ON INVESTMENTS | -128,448.38 | -128,448.38 | -120,000.00 | -6.58% |
| Sum: | -16,899,481.66 | -16,899,481.66 | -16,720,000.00 | -1.06% |
| Total Revenues: | -16,899,481.66 | -16,899,481.66 | -16,720,000.00 | -1.06% |
| **Expenditures** | | | | |
| **Function 023XX General Administration** | | | | |
| 025-02311-00333 AUDIT/ACCOUNTING SERVICES | 3,225.00 | 3,225.00 | 3,225.00 | 0.00% |
| 025-02321-00550 PRINTING & BINDING | 307.50 | 307.50 | 300.00 | -2.44% |
| Sum | 3,532.50 | 3,532.50 | 3,525.00 | -0.21% |
| **Function 052XX Fund Transfers** | | | | |
| 025-05200-00932 OPERATING TRANSFERS OUT | 17,053,299.23 | 17,053,299.23 | 16,700,000.00 | -2.07% |
| Sum: | 17,053,299.23 | 17,053,299.23 | 16,700,000.00 | -2.07% |
| Total Expenditures: | 17,056,831.73 | 17,056,831.73 | 16,703,525.00 | -2.07% |
| Net Change in Fund Balance: | 157,350.07 | 157,350.07 | -16,475.00 | -110.47% |
| Projected Ending Fund Balance: | -52,964.31 | -52,964.31 | -69,439.31 | -166.52% |

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

### Fund: 026 - SALES TAX #2 - 2026382

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 026-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | -447,220.06 | -447,220.06 | -142,845.11 | 0.00% |
| Sum | -447,220.06 | -447,220.06 | -142,845.11 | 0.00% |
| Beginning Fund Balance: | -447,220.06 | -447,220.06 | -142,845.11 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 026-00000-11300  SALES TAX COLLECTIONS | -16,771,017.70 | -16,771,017.70 | -16,600,000.00 | -1.02% |
| 026-00000-15100  INT ON INVESTMENTS | -137,538.51 | -137,538.51 | -130,000.00 | -5.48% |
| Sum. | -16,908,556.21 | -16,908,556.21 | -16,730,000.00 | -1.06% |
| Total Revenues: | -16,908,556.21 | -16,908,556.21 | -16,730,000.00 | -1.06% |
| **Expenditures** | | | | |
| **Function 023XX  General Administration** | | | | |
| 026-02311-00333  AUDIT/ACCOUNTING SERVICES | 3,241.00 | 3,241.00 | 3,250.00 | 0.28% |
| 026-02321-00550  PRINTING & BINDING | 307.90 | 307.90 | 300.00 | -2.57% |
| Sum | 3,548.90 | 3,548.90 | 3,550.00 | 0.03% |
| **Function 052XX  Fund Transfers** | | | | |
| 026-05200-00932  OPERATING TRANSFERS OUT | 17,209,382.26 | 17,209,382.26 | 16,800,000.00 | -2.38% |
| Sum: | 17,209,382.26 | 17,209,382.26 | 16,800,000.00 | -2.38% |
| Total Expenditures: | 17,212,931.16 | 17,212,931.16 | 16,803,550.00 | -2.38% |
| Net Change in Fund Balance: | 304,374.95 | 304,374.95 | 73,550.00 | -75.84% |
| Projected Ending Fund Balance: | -142,845.11 | -142,845.11 | -69,295.11 | -142.90% |

56

## Rapides Parish School Board
## Budget Report 2023-2024

6/10/23 7:48 PM

### Fund: 029 - SALES TAX 2016

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 029-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -5,413,256.14 | -5,413,256.14 | -5,860,828.88 | 0.00% |
| Sum: | -5,413,256.14 | -5,413,256.14 | -5,860,828.88 | 0.00% |
| Beginning Fund Balance: | -5,413,256.14 | -5,413,256.14 | -5,860,828.88 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 029-00000-11300   SALES TAX COLLECTIONS | -16,768,943.17 | -16,768,943.17 | -16,600,000.00 | -1.01% |
| 029-00000-15100   INT ON INVESTMENTS | -164,969.39 | -164,969.39 | -160,000.00 | -3.01% |
| Sum: | -16,933,912.56 | -16,933,912.56 | -16,760,000.00 | -1.03% |
| Total Revenues: | -16,933,912.56 | -16,933,912.56 | -16,760,000.00 | -1.03% |
| **Expenditures** | | | | |
| **Function 023XX  General Administration** | | | | |
| 029-02311-00333   AUDIT/ACCOUNTING SERVICES | 2,930.00 | 2,930.00 | 3,000.00 | 2.39% |
| 029-02321-00550   PRINTING & BINDING | 308.35 | 308.35 | 500.00 | 62.15% |
| Sum: | 3,238.35 | 3,238.35 | 3,500.00 | 8.08% |
| **Function 052XX  Fund Transfers** | | | | |
| 029-05200-00932   OPERATING TRANSFERS OUT | 16,483,101.47 | 16,483,101.47 | 18,000,000.00 | 9.20% |
| Sum: | 16,483,101.47 | 16,483,101.47 | 18,000,000.00 | 9.20% |
| Total Expenditures: | 16,486,339.82 | 16,486,339.82 | 18,003,500.00 | 9.20% |
| Net Change in Fund Balance: | -447,572.74 | -447,572.74 | 1,243,500.00 | -377.83% |
| Projected Ending Fund Balance: | -5,860,828.88 | -5,860,828.88 | -4,617,328.88 | -26.81% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 020 - FOOD SERVICE PROGRAMS

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 020-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -8,893,177.04 | -8,893,177.04 | -9,521,458.61 | 0.00% |
| Sum: | -8,893,177.04 | -8,893,177.04 | -9,521,458.61 | 0.00% |
| Beginning Fund Balance: | -8,893,177.04 | -8,893,177.04 | -9,521,458.61 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 020-00000-15100   INT ON INVESTMENTS | -312,763.15 | -312,763.15 | -300,000.00 | -4.08% |
| 020-00000-16100   INCOME FROM MEALS | -160,252.20 | -160,252.20 | -150,000.00 | -6.40% |
| 020-00000-16200   INCOME FROM EXTRA MEALS | -1,080.55 | -1,080.55 | -600.00 | -44.47% |
| 020-00000-31150   STATE PUBLIC SCHOOL FUND | -118,879.00 | -118,879.00 | -195,723.00 | 64.64% |
| 020-00000-45150   SCHOOL FOOD SERVICE | -12,498,314.34 | -12,498,314.34 | -14,000,000.00 | 12.02% |
| 020-00000-45900   OTHER RESTRCTD STATE GRNT | -667,094.26 | -667,094.26 | 0.00 | -100.00% |
| 020-00000-49200   VALUE - USDA COMMODITIES | -1,163,086.89 | -1,163,086.89 | -1,469,000.00 | 26.30% |
| 020-00000-52200   OPERATING TRANSFERS IN | -4,098,598.18 | -4,098,598.18 | -4,300,000.00 | 4.91% |
| 020-00000-53000   PROCEEDS FROM DISP OF PROPERTY | -168.00 | -168.00 | -200.00 | 19.05% |
| Sum: | -19,020,236.57 | -19,020,236.57 | -20,415,523.00 | 7.34% |
| Total Revenues: | -19,020,236.57 | -19,020,236.57 | -20,415,523.00 | 7.34% |
| **Expenditures** | | | | |
| **Function 031XX  Food Services Operations** | | | | |
| 020-03100-00122   SEASONAL EMPLOYEE | 778.59 | 778.59 | 2,000.00 | 156.87% |
| 020-03100-00124   SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 60,161.87 | 60,161.87 | 62,000.00 | 3.06% |
| 020-03100-00129   OTHER TEMPORARY EMPLOYEE | 0.00 | 0.00 | 1,000.00 | N/A |
| 020-03100-00210   GROUP INSURANCE | 7,232.40 | 7,232.40 | 7,700.00 | 6.47% |
| 020-03100-00225   MEDICARE CONTRBT | 883.66 | 883.66 | 1,000.00 | 13.17% |
| 020-03100-00231   LA TCHR'S RET SYS CONT | 1,943.70 | 1,943.70 | 2,000.00 | 2.90% |
| 020-03100-00233   LA SCHL EMPLS' RET SYSTM | 0.00 | 0.00 | 1,000.00 | N/A |
| 020-03100-00582   TRAVEL | 0.00 | 0.00 | 200.00 | N/A |
| 020-03110-00111   OFFICIALS/ADMIN/MANAGERS | 108,468.00 | 108,468.00 | 111,500.00 | 2.80% |
| 020-03110-00114   CLERICAL/SECRETARIAL | 63,497.50 | 63,497.50 | 84,000.00 | 32.29% |
| 020-03110-00116   SERVICE WORKERS | 30,278.00 | 30,278.00 | 30,400.00 | 0.40% |
| 020-03110-00119   OTHER SALARIES | 62,639.00 | 62,639.00 | 63,500.00 | 1.37% |
| 020-03110-00122   SEASONAL EMPLOYEE | 5,538.00 | 5,538.00 | 10,000.00 | 80.57% |
| 020-03110-00130   SALARIES FOR EXTRA WORK PERFORMED | 2,566.49 | 2,566.49 | 3,000.00 | 16.89% |
| 020-03110-00210   GROUP INSURANCE | 42,476.63 | 42,476.63 | 47,300.00 | 11.36% |
| 020-03110-00225   MEDICARE CONTRBT | 3,723.52 | 3,723.52 | 4,400.00 | 18.17% |
| 020-03110-00231   LA TCHR'S RET SYS CONT | 59,200.87 | 59,200.87 | 70,000.00 | 18.24% |
| 020-03110-00233   LA SCHL EMPLS' RET SYSTM | 8,356.74 | 8,356.74 | 8,400.00 | 0.52% |
| 020-03110-00250   UNEMPLOYMENT COMPENSATION | 0.00 | 0.00 | 2,000.00 | N/A |
| 020-03110-00260   WORKERS COMPENSATION | 187,500.65 | 187,500.65 | 250,000.00 | 33.33% |
| 020-03110-00282   ANNUAL LEAVE SEVERANCE PAY | 0.00 | 0.00 | 10,000.00 | N/A |
| 020-03110-00333   AUDIT/ACCOUNTING SERVICES | 9,477.00 | 9,477.00 | 10,250.00 | 8.16% |
| 020-03110-00340   TECHNICAL SERVICES | 107,423.71 | 107,423.71 | 110,000.00 | 2.40% |
| 020-03110-00430   REPAIRS & MAINTENANCE SER | 17,521.90 | 17,521.90 | 22,550.00 | 28.70% |
| 020-03110-00441   RENTING LAND & BUILDINGS | 1,380.00 | 1,380.00 | 1,500.00 | 8.70% |
| 020-03110-00530   PHONE, INTERNET & POSTAGE | 2,575.43 | 2,575.43 | 3,500.00 | 35.90% |
| 020-03110-00540   ADVERTISING | 1,253.16 | 1,253.16 | 2,000.00 | 59.60% |
| 020-03110-00582   TRAVEL | 7,117.59 | 7,117.59 | 7,500.00 | 5.37% |
| 020-03110-00610   MATERIALS & SUPPLIES | 46,157.69 | 46,157.69 | 60,000.00 | 29.99% |
| 020-03110-00615   SUPPLIES-TECHNOLOGY RELATED | 0.00 | 0.00 | 8,000.00 | N/A |
| 020-03110-00626   FUEL | 1,234.96 | 1,234.96 | 1,500.00 | 21.46% |

58

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 020 - FOOD SERVICE PROGRAMS

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Expenditures** | | | | |
| **Function 031XX  Food Services Operations** | | | | |
| 020-03110-00631  FOOD PURCHASED | 11,821.74 | 11,821.74 | 20,000.00 | 69.18% |
| 020-03110-00890  MISC EXPENDITURES | 408,291.48 | 408,291.48 | 415,000.00 | 1.64% |
| 020-03111-00111  OFFICIALS/ADMIN/MANAGERS | 125,324.94 | 125,324.94 | 128,800.00 | 2.77% |
| 020-03111-00210  GROUP INSURANCE | 13,237.39 | 13,237.39 | 14,000.00 | 5.76% |
| 020-03111-00225  MEDICARE CONTRBT | 1,704.83 | 1,704.83 | 1,875.00 | 9.98% |
| 020-03111-00231  LA TCHR'S RET SYS CONT | 9,644.46 | 9,644.46 | 9,700.00 | 0.58% |
| 020-03111-00239  OTHER RETIREMENT CONTRBTN | 34,629.24 | 34,629.24 | 36,600.00 | 5.69% |
| 020-03111-00582  TRAVEL | 1,514.03 | 1,514.03 | 1,750.00 | 15.59% |
| 020-03112-00111  OFFICIALS/ADMIN/MANAGERS | 59,448.59 | 59,448.59 | 84,021.00 | 41.33% |
| 020-03112-00210  GROUP INSURANCE | 18,149.91 | 18,149.91 | 20,000.00 | 10.19% |
| 020-03112-00225  MEDICARE CONTRBT | 758.60 | 758.60 | 1,250.00 | 64.78% |
| 020-03112-00231  LA TCHR'S RET SYS CONT | 14,470.49 | 14,470.49 | 20,250.00 | 39.94% |
| 020-03120-00116  SERVICE WORKERS | 3,911,322.63 | 3,911,322.63 | 4,375,000.00 | 11.85% |
| 020-03120-00122  SEASONAL EMPLOYEE | 59,897.05 | 59,897.05 | 112,000.00 | 86.99% |
| 020-03120-00210  GROUP INSURANCE | 674,343.76 | 674,343.76 | 720,000.00 | 6.77% |
| 020-03120-00225  MEDICARE CONTRBT | 53,701.96 | 53,701.96 | 65,000.00 | 21.04% |
| 020-03120-00231  LA TCHR'S RET SYS CONT | 968,677.91 | 968,677.91 | 1,050,000.00 | 8.40% |
| 020-03120-00239  OTHER RETIREMENT CONTRBTN | 10,581.87 | 10,581.87 | 0.00 | -100.00% |
| 020-03120-00281  SICK LEAV SEVERANCE PAY | 8,074.57 | 8,074.57 | 9,000.00 | 11.46% |
| 020-03120-00421  DISPOSAL SERVICES | 194,587.20 | 194,587.20 | 230,000.00 | 18.20% |
| 020-03120-00430  REPAIRS & MAINTENANCE SER | 224,723.30 | 224,723.30 | 240,000.00 | 6.80% |
| 020-03120-00530  PHONE, INTERNET & POSTAGE | 9,902.15 | 9,902.15 | 12,000.00 | 21.18% |
| 020-03120-00582  TRAVEL | 2,219.45 | 2,219.45 | 4,000.00 | 80.22% |
| 020-03120-00610  MATERIALS & SUPPLIES | 1,133,556.12 | 1,133,556.12 | 1,200,000.00 | 5.86% |
| 020-03120-00620  ENERGY | 202,259.33 | 202,259.33 | 205,000.00 | 1.36% |
| 020-03120-00631  FOOD PURCHASED | 5,970,831.12 | 5,970,831.12 | 6,250,000.00 | 4.68% |
| 020-03120-00632  COMMODITIES | 1,194,511.32 | 1,194,511.32 | 1,469,000.00 | 22.98% |
| 020-03120-00730  EQUIPMENT | 211,982.60 | 211,982.60 | 800,000.00 | 277.39% |
| 020-03120-00890  MISC EXPENDITURES | 22,068.93 | 22,068.93 | 25,000.00 | 13.28% |
| 020-03121-00111  OFFICIALS/ADMIN/MANAGERS | 1,257,792.03 | 1,257,792.03 | 1,315,000.00 | 4.55% |
| 020-03121-00121  ACTING EMPLOYEE | 2,292.48 | 2,292.48 | 3,000.00 | 30.86% |
| 020-03121-00122  SEASONAL EMPLOYEE | 34,375.38 | 34,375.38 | 60,000.00 | 74.54% |
| 020-03121-00130  SALARIES FOR EXTRA WORK PERFORMED | 92.65 | 92.65 | 500.00 | 439.67% |
| 020-03121-00210  GROUP INSURANCE | 288,224.24 | 288,224.24 | 322,300.00 | 11.82% |
| 020-03121-00225  MEDICARE CONTRBT | 17,033.46 | 17,033.46 | 20,000.00 | 17.42% |
| 020-03121-00231  LA TCHR'S RET SYS CONT | 302,271.37 | 302,271.37 | 332,000.00 | 9.84% |
| 020-03121-00281  SICK LEAV SEVERANCE PAY | 5,092.80 | 5,092.80 | 8,000.00 | 57.08% |
| 020-03121-00582  TRAVEL | 25,643.19 | 25,643.19 | 28,000.00 | 9.19% |
| 020-03122-00111  OFFICIALS/ADMIN/MANAGERS | 52,252.19 | 52,252.19 | 24,952.00 | -52.25% |
| 020-03122-00210  GROUP INSURANCE | 1,501.82 | 1,501.82 | 1,600.00 | 6.54% |
| 020-03122-00225  MEDICARE CONTRBT | 743.84 | 743.84 | 375.00 | -49.59% |
| 020-03122-00231  LA TCHR'S RET SYS CONT | 12,958.57 | 12,958.57 | 6,100.00 | -52.93% |
| 020-03122-00582  TRAVEL | 56.95 | 56.95 | 100.00 | 75.59% |
| Sum | 18,391,955.00 | 18,391,955.00 | 20,639,373.00 | 12.22% |
| **Total Expenditures:** | 18,391,955.00 | 18,391,955.00 | 20,639,373.00 | 12.22% |
| **Net Change in Fund Balance:** | -628,281.57 | -628,281.57 | 223,860.00 | -135.63% |
| **Projected Ending Fund Balance:** | -9,521,458.61 | -9,521,458.61 | -9,297,608.61 | -8.40% |

59

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 021 - HEADSTART-FOOD PROGRAM

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 021-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -79,012.13 | -79,012.13 | -176,719.13 | 0.00% |
| Sum: | -79,012.13 | -79,012.13 | -176,719.13 | 0.00% |
| Beginning Fund Balance: | -79,012.13 | -79,012.13 | -176,719.13 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 021-00000-45150   SCHOOL FOOD SERVICE | -394,498.51 | -394,498.51 | -525,000.00 | 33.08% |
| Sum: | -394,498.51 | -394,498.51 | -525,000.00 | 33.08% |
| Total Revenues: | -394,498.51 | -394,498.51 | -525,000.00 | 33.08% |
| **Expenditures** | | | | |
| **Function 026XX  Operations & Maint of Plant Services** | | | | |
| 021-02620-00582   TRAVEL | 35.48 | 35.48 | 0.00 | -100.00% |
| Sum: | 35.48 | 35.48 | 0.00 | -100.00% |
| **Function 031XX  Food Services Operations** | | | | |
| 021-03111-00610   MATERIALS & SUPPLIES | 0.00 | 0.00 | 500.00 | N/A |
| 021-03120-00430   REPAIRS & MAINTENANCE SER | 1,973.50 | 1,973.50 | 4,000.00 | 102.69% |
| 021-03120-00582   TRAVEL | 49.38 | 49.38 | 100.00 | 102.51% |
| 021-03120-00610   MATERIALS & SUPPLIES | 24,412.78 | 24,412.78 | 30,000.00 | 22.89% |
| 021-03120-00630   PURCHASED FOOD | 63,235.25 | 63,235.25 | 75,000.00 | 18.60% |
| 021-03120-00631   FOOD PURCHASED | 206,327.37 | 206,327.37 | 250,000.00 | 21.17% |
| 021-03121-00582   TRAVEL | 757.75 | 757.75 | 1,000.00 | 31.97% |
| Sum: | 296,756.03 | 296,756.03 | 360,600.00 | 21.51% |
| Total Expenditures: | 296,791.51 | 296,791.51 | 360,600.00 | 21.50% |
| Net Change in Fund Balance: | -97,707.00 | -97,707.00 | -164,400.00 | 68.26% |
| Projected Ending Fund Balance: | -176,719.13 | -176,719.13 | -341,119.13 | 24.30% |

8/10/23 7:48 PM

## Rapides Parish School Board
## Budget Report 2023-2024

### Fund: 023 - BUC FOOD PRES-333522

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 023-00000-07700 UNRESERVED -UNDESIGNATED FUND BALANCE | | -424,586.86 | -424,586.86 | -533,047.91 | 0.00% |
| | Sum: | -424,586.86 | -424,586.86 | -533,047.91 | 0.00% |
| | Beginning Fund Balance: | -424,586.86 | -424,586.86 | -533,047.91 | 0.00% |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 023-00000-11120 RENEWABLE TAXES | | -157,466.75 | -157,466.75 | -157,500.00 | 0.02% |
| 023-00000-11160 PENALTIES & INTEREST ON PROP TAXES | | -123.07 | -123.07 | -150.00 | 21.88% |
| 023-00000-15100 INT ON INVESTMENTS | | -11,771.94 | -11,771.94 | -11,700.00 | -0.61% |
| 023-00000-18000 COMMUNITY SERVICE ACTVTIS | | -16,329.87 | -16,329.87 | -16,000.00 | -2.02% |
| 023-00000-38150 REVENUE SHARING - OTHER | | -2,336.89 | -2,336.89 | -2,300.00 | -1.58% |
| 023-00000-52200 OPERATING TRANSFERS IN | | -13,938.44 | -13,938.44 | -13,938.00 | 0.00% |
| | Sum: | -201,966.96 | -201,966.96 | -201,588.00 | -0.19% |
| | Total Revenues: | -201,966.96 | -201,966.96 | -201,588.00 | -0.19% |
| **Expenditures** | | | | | |
| **Function 023XX  General Administration** | | | | | |
| 023-02311-00333 AUDIT/ACCOUNTING SERVICES | | 15.00 | 15.00 | 100.00 | 566.67% |
| 023-02314-00316 ELECTION FEES | | 0.00 | 0.00 | 500.00 | N/A |
| 023-02315-00313 PENSION FUND | | 5,022.00 | 5,022.00 | 5,500.00 | 9.52% |
| | Sum: | 5,037.00 | 5,037.00 | 6,100.00 | 21.10% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 023-02600-00610 MATERIALS & SUPPLIES | | 0.00 | 0.00 | 500.00 | N/A |
| 023-02600-00890 MISC EXPENDITURES | | 6.00 | 6.00 | 500.00 | 8233.33% |
| 023-02630-00610 MATERIALS & SUPPLIES | | 0.00 | 0.00 | 5,000.00 | N/A |
| 023-02640-00430 REPAIRS & MAINTENANCE SER | | 0.00 | 0.00 | 1,500.00 | N/A |
| | Sum: | 6.00 | 6.00 | 7,500.00 | 124900.00% |
| **Function 033XX  Community Services Operations** | | | | | |
| 023-03300-00119 OTHER SALARIES | | 35,776.01 | 35,776.01 | 41,950.00 | 17.26% |
| 023-03300-00210 GROUP INSURANCE | | 13,762.63 | 13,762.63 | 14,900.00 | 8.26% |
| 023-03300-00225 MEDICARE CONTRBT | | 402.66 | 402.66 | 700.00 | 73.84% |
| 023-03300-00233 LA SCHL EMPLS' RET SYSTM | | 9,874.14 | 9,874.14 | 10,110.00 | 2.39% |
| 023-03300-00281 SICK LEAV SEVERANCE PAY | | 0.00 | 0.00 | 3,600.00 | N/A |
| 023-03300-00410 UTILITY SERVICES | | 166.70 | 166.70 | 1,000.00 | 499.88% |
| 023-03300-00421 DISPOSAL SERVICES | | 2,304.00 | 2,304.00 | 5,000.00 | 117.01% |
| 023-03300-00430 REPAIRS & MAINTENANCE SER | | 9,261.75 | 9,261.75 | 25,000.00 | 169.93% |
| 023-03300-00610 MATERIALS & SUPPLIES | | 15,241.23 | 15,241.23 | 25,000.00 | 64.03% |
| 023-03300-00615 SUPPLIES-TECHNOLOGY RELATED | | 0.00 | 0.00 | 1,000.00 | N/A |
| 023-03300-00621 NATURAL GAS | | 1,048.04 | 1,048.04 | 1,100.00 | 4.96% |
| 023-03300-00622 ELECTRICITY | | 119.75 | 119.75 | 15,000.00 | 12426.10% |
| 023-03300-00629 OTHER | | 403.00 | 403.00 | 1,000.00 | 148.14% |
| 023-03300-00730 EQUIPMENT | | 0.00 | 0.00 | 30,000.00 | N/A |
| 023-03300-00890 MISC EXPENDITURES | | 103.00 | 103.00 | 1,000.00 | 870.87% |
| | Sum: | 88,462.91 | 88,462.91 | 176,360.00 | 99.36% |
| | Total Expenditures: | 93,505.91 | 93,505.91 | 189,960.00 | 103.15% |
| | Net Change in Fund Balance: | -108,461.05 | -108,461.05 | -11,628.00 | -89.28% |
| | Projected Ending Fund Balance: | -533,047.91 | -533,047.91 | -544,675.91 | -15.09% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 024 - POL #55 PRES LAB-2026706

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 024-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | | -232,786.53 | -232,786.53 | -254,056.83 | 0.00% |
| | Sum | -232,786.53 | -232,786.53 | -254,056.83 | 0.00% |
| | Beginning Fund Balance: | -232,786.53 | -232,786.53 | -254,056.83 | 0.00% |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 024-00000-11120  RENEWABLE TAXES | | -108,702.81 | -108,702.81 | -108,700.00 | 0.00% |
| 024-00000-11160  PENALTIES & INTEREST ON PROP TAXES | | -110.18 | -110.18 | -100.00 | -9.24% |
| 024-00000-15100  INT ON INVESTMENTS | | -2,530.97 | -2,530.97 | -2,200.00 | -13.08% |
| 024-00000-18000  COMMUNITY SERVICE ACTVTIS | | -21,689.50 | -21,689.50 | -21,000.00 | -3.18% |
| 024-00000-38150  REVENUE SHARING - OTHER | | -451.92 | -451.92 | -500.00 | 10.64% |
| 024-00000-52200  OPERATING TRANSFERS IN | | -16,586.59 | -16,586.59 | -16,500.00 | -0.52% |
| | Sum | -150,071.97 | -150,071.97 | -149,000.00 | -0.71% |
| | Total Revenues: | -150,071.97 | -150,071.97 | -149,000.00 | -0.71% |
| **Expenditures** | | | | | |
| **Function 023XX  General Administration** | | | | | |
| 024-02311-00333  AUDIT/ACCOUNTING SERVICES | | 16.00 | 16.00 | 20.00 | 25.00% |
| 024-02315-00313  PENSION FUND | | 3,380.63 | 3,380.63 | 3,500.00 | 3.53% |
| | Sum | 3,396.63 | 3,396.63 | 3,520.00 | 3.63% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 024-02600-00890  MISC EXPENDITURES | | 0.00 | 0.00 | 3,000.00 | N/A |
| | Sum | 0.00 | 0.00 | 3,000.00 | N/A |
| **Function 033XX  Community Services Operations** | | | | | |
| 024-03300-00119  OTHER SALARIES | | 42,300.00 | 42,300.00 | 47,470.00 | 12.22% |
| 024-03300-00210  GROUP INSURANCE | | 7,093.02 | 7,093.02 | 8,150.00 | 14.90% |
| 024-03300-00225  MEDICARE CONTRBT | | 589.13 | 589.13 | 610.00 | 3.54% |
| 024-03300-00233  LA SCHL EMPLS' RET SYSTM | | 11,674.84 | 11,674.84 | 11,700.00 | 0.22% |
| 024-03300-00430  REPAIRS & MAINTENANCE SER | | 1,328.23 | 1,328.23 | 5,000.00 | 276.44% |
| 024-03300-00610  MATERIALS & SUPPLIES | | 52,630.32 | 52,630.32 | 54,000.00 | 2.60% |
| 024-03300-00621  NATURAL GAS | | 951.64 | 951.64 | 4,000.00 | 320.33% |
| 024-03300-00622  ELECTRICITY | | 8,837.86 | 8,837.86 | 8,900.00 | 0.70% |
| 024-03300-00890  MISC EXPENDITURES | | 0.00 | 0.00 | 1,500.00 | N/A |
| | Sum | 125,405.04 | 125,405.04 | 141,330.00 | 12.70% |
| | Total Expenditures: | 128,801.67 | 128,801.67 | 147,850.00 | 14.79% |
| | Net Change in Fund Balance: | -21,270.30 | -21,270.30 | -1,150.00 | -94.59% |
| | Projected Ending Fund Balance: | -254,056.83 | -254,056.83 | -255,206.83 | -7.31% |

8/10/23 7:48 PM

# Rapides Parish School Board
## Budget Report 2023-2024

## Fund: 030 - SIXTH WARD DIST 58  C/O

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 030-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -6,515.75 | -6,515.75 | -6,769.24 | 0.00% |
| Sum | -6,515.75 | -6,515.75 | -6,769.24 | 0.00% |
| Beginning Fund Balance: | -6,515.75 | -6,515.75 | -6,769.24 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 030-00000-15100   INT ON INVESTMENTS | -253.49 | -253.49 | 0.00 | -100.00% |
| Sum | -253.49 | -253.49 | 0.00 | -100.00% |
| Total Revenues: | -253.49 | -253.49 | 0.00 | -100.00% |
| Net Change in Fund Balance: | -253.49 | -253.49 | 0.00 | -100.00% |
| Projected Ending Fund Balance: | -6,769.24 | -6,769.24 | -6,769.24 | -3.61% |

### Rapides Parish School Board
### Budget Report 2023-2024

8/10/23 7 48 PM

## Fund: 031 - C/O BUS FD  - 1068964

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 031-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -1,262,455.26 | -1,262,455 25 | -2,605,497.84 | 0.00% |
| Sum: | -1,262,455.25 | -1,262,455.25 | -2,605,497.84 | 0.00% |
| Beginning Fund Balance: | -1,262,455.25 | -1,262,455.25 | -2,605,497.84 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 031-00000-15100   INT ON INVESTMENTS | -29,372.39 | -29.372.39 | -27.500.00 | -6.37% |
| 031-00000-15300   NET INCR FAIR VALUE OF INVESTMENTS | -14,420.54 | -14,420.54 | -15,000.00 | 4.02% |
| 031-00000-15310   REALIZED GAINS (LOSSES) ON INVESTMENTS | -945.71 | -945.71 | 0.00 | -100.00% |
| 031-00000-52200   OPERATING TRANSFERS IN | -1,300,000.00 | -1,300,000.00 | 0.00 | -100.00% |
| Sum: | -1,344,738.64 | -1,344,738.64 | -42,500.00 | -96.84% |
| Total Revenues: | -1,344,738.64 | -1,344,738.64 | -42,500.00 | -96.84% |
| **Expenditures** | | | | |
| **Function 025XX  Business Services** | | | | |
| 031-02590-00340   TECHNICAL SERVICES | 1,395.90 | 1,395.90 | 1,500.00 | 7.46% |
| Sum: | 1,395.90 | 1,395.90 | 1.500.00 | 7.46% |
| **Function 045XX  Building Acq & Construction Services** | | | | |
| 031-04500-00690   MISC EXPENDITURES | 300.15 | 300.15 | 300.00 | -0.05% |
| Sum: | 300.15 | 300.15 | 300.00 | -0.05% |
| Total Expenditures: | 1,696.05 | 1,696.05 | 1,800.00 | 6.13% |
| Net Change in Fund Balance: | -1,343,042.59 | -1,343,042.59 | -40,700.00 | -96.97% |
| Projected Ending Fund Balance: | -2,605,497.84 | -2,605,497.84 | -2,646,197.84 | -32.88% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 037 - CAPITAL OUTLAY ENERGY FD

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 037-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -30,296.54 | -30,296.54 | -30,549.73 | 0.00% |
| Sum: | -30,296.54 | -30,296.54 | -30,549.73 | 0.00% |
| Beginning Fund Balance: | -30,296.54 | -30,296.54 | -30,549.73 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 037-00000-15100   INT ON INVESTMENTS | -345.91 | -345.91 | 0.00 | -100.00% |
| Sum: | -345.91 | -345.91 | 0.00 | -100.00% |
| Total Revenues: | -345.91 | -345.91 | 0.00 | -100.00% |
| **Expenditures** | | | | |
| **Function 045XX  Building Acq & Construction Services** | | | | |
| 037-04500-00890   MISC EXPENDITURES | 92.72 | 92.72 | 0.00 | -100.00% |
| Sum: | 92.72 | 92.72 | 0.00 | -100.00% |
| Total Expenditures: | 92.72 | 92.72 | 0.00 | -100.00% |
| Net Change in Fund Balance: | -253.19 | -253.19 | 0.00 | -100.00% |
| Projected Ending Fund Balance: | -30,549.73 | -30,549.73 | -30,549.73 | -0.82% |

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

### Fund: 038 - POLAND DIST 55  C/O

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 038-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | -172,554.83 | -172,554.83 | -141,331.83 | 0.00% |
| Sum | -172,554.83 | -172,554.83 | -141,331.83 | 0.00% |
| Beginning Fund Balance: | -172,554.83 | -172,554.83 | -141,331.83 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 038-00000-15100  INT ON INVESTMENTS | -6,198.40 | -6,198.40 | -6,500.00 | 4.87% |
| Sum | -6,198.40 | -6,198.40 | -6,500.00 | 4.87% |
| Total Revenues: | -6,198.40 | -6,198.40 | -6,500.00 | 4.87% |
| **Expenditures** | | | | |
| **Function 026XX  Operations & Maint of Plant Services** | | | | |
| 038-02600-00615  SUPPLIES-TECHNOLOGY RELATED | 28,521.00 | 28,521.00 | 40,000.00 | 40.25% |
| 038-02620-00430  REPAIRS & MAINTENANCE SER | 0.00 | 0.00 | 107,000.00 | N/A |
| 038-02661-00610  MATERIALS & SUPPLIES | 8,600.00 | 8,600.00 | 0.00 | -100.00% |
| Sum | 37,121.00 | 37,121.00 | 147,000.00 | 296.00% |
| **Function 045XX  Building Acq & Construction Services** | | | | |
| 038-04500-00890  MISC EXPENDITURES | 300.40 | 300.40 | 0.00 | -100.00% |
| Sum | 300.40 | 300.40 | 0.00 | -100.00% |
| Total Expenditures: | 37,421.40 | 37,421.40 | 147,000.00 | 292.82% |
| Net Change in Fund Balance: | 31,223.00 | 31,223.00 | 140,500.00 | 349.99% |
| Projected Ending Fund Balance: | -141,331.83 | -141,331.83 | -831.83 | -99.24% |

66

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 039 - GLENMORA DIST 27 C/O

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 039-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -11,298.13 | -11,298.13 | -11,427.14 | 0.00% |
| Sum: | -11,298.13 | -11,298.13 | -11,427.14 | 0.00% |
| Beginning Fund Balance: | -11,298.13 | -11,298.13 | -11,427.14 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 039-00000-15100   INT ON INVESTMENTS | -429.01 | -429.01 | -200.00 | -53.38% |
| Sum: | -429.01 | -429.01 | -200.00 | -53.38% |
| Total Revenues: | -429.01 | -429.01 | -200.00 | -53.38% |
| **Expenditures** | | | | |
| **Function 045XX  Building Acq & Construction Services** | | | | |
| 039-04500-00450   CONSTRUCTION SERVICES | 0.00 | 0.00 | 11,625.00 | N/A |
| 039-04500-00890   MISC EXPENDITURES | 300.00 | 300.00 | 0.00 | -100.00% |
| Sum: | 300.00 | 300.00 | 11,625.00 | 3775.00% |
| Total Expenditures: | 300.00 | 300.00 | 11,625.00 | 3775.00% |
| Net Change in Fund Balance: | -129.01 | -129.01 | 11,425.00 | -8955.90% |
| Projected Ending Fund Balance: | -11,427.14 | -11,427.14 | -2.14 | -99.98% |

67

### Rapides Parish School Board
### Budget Report 2023-2024

8/11/23 9.34 AM

## Fund: 040 - RIGOLETTE #11   2014 C/O

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 040-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -266,371.85 | -266,371.85 | -266,193.96 | 0.00% |
| Sum | -266,371.85 | -266,371.85 | -266,193.96 | 0.00% |
| Beginning Fund Balance: | -266,371.85 | -266,371.85 | -266,193.96 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 040-00000-15100   INT ON INVESTMENTS | -133.21 | -133.21 | -100.00 | -24.93% |
| Sum | -133.21 | -133.21 | -100.00 | -24.93% |
| Total Revenues: | -133.21 | -133.21 | -100.00 | -24.93% |
| **Expenditures** | | | | |
| **Function 046XX  Building Improvement Services** | | | | |
| 040-04600-00720   BUILDINGS | 311.10 | 311.10 | 0.00 | -100.00% |
| Sum | 311.10 | 311.10 | 0.00 | -100.00% |
| **Function 049XX** | | | | |
| 040-04900-00734   TECHNOLOGY RELATED HARDWARE | 0.00 | 0.00 | 266,293.96 | N/A |
| Sum | 0.00 | 0.00 | 266,293.96 | N/A |
| Total Expenditures: | 311.10 | 311.10 | 266,293.96 | 85497.54% |
| Net Change in Fund Balance: | 177.89 | 177.89 | 266,193.96 | 149539.64% |
| Projected Ending Fund Balance: | -266,193.96 | -266,193.96 | 0.00 | -100.00% |

## Rapides Parish School Board
## Budget Report 2023-2024

8/14/23 12:43 PM

### Fund: 042 - DIST 62 C/O SERIES 2023-3408234

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 042-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | -35,694,121.57 | 0.00% |
| Sum: | 0.00 | 0.00 | -35,694,121.57 | 0.00% |
| **Beginning Fund Balance:** | 0.00 | 0.00 | -35,694,121.57 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 042-00000-15100   INT ON INVESTMENTS | -14,662.72 | -14,662.72 | -500,000.00 | 3310.01% |
| 042-00000-51100   BOND PRINCIPAL ( WAS PROCEEDS) | -35,000,000.00 | -35,000,000.00 | 0.00 | -100.00% |
| 042-00000-51200   ACCRD INT & PREM-BOND SLD | -933,016.40 | -933,016.40 | 0.00 | -100.00% |
| Sum: | -35,947,679.12 | -35,947,679.12 | -500,000.00 | -98.61% |
| **Total Revenues:** | -35,947,679.12 | -35,947,679.12 | -500,000.00 | -98.61% |
| **Expenditures** | | | | |
| **Function 046XX  Building Improvement Services** | | | | |
| 042-04600-00334   ARCHITECT/ENGINEERING FEE | 0.00 | 0.00 | 2,500,000.00 | N/A |
| 042-04600-00450   CONSTRUCTION SERVICES | 0.00 | 0.00 | 32,500,000.00 | N/A |
| Sum: | 0.00 | 0.00 | 35,000,000.00 | N/A |
| **Function 051XX  Debt Service** | | | | |
| 042-05100-00833   BOND ISSUANCE/OTHER DEBT-RELATED COSTS | 253,557.55 | 253,557.55 | 10,000.00 | -96.06% |
| Sum: | 253,557.55 | 253,557.55 | 10,000.00 | -96.06% |
| **Total Expenditures:** | 253,557.55 | 253,557.55 | 35,010,000.00 | 13707.52% |
| **Net Change in Fund Balance:** | -35,694,121.57 | -35,694,121.57 | 34,510,000.00 | -196.68% |
| **Projected Ending Fund Balance:** | -35,694,121.57 | -35,694,121.57 | -1,184,121.57 | -96.34% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 043 - DIST 62 C/O SERIES 2022-3408234

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 043-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | -42,458,913.54 | 0.00% |
| Sum: | 0.00 | 0.00 | -42,458,913.54 | 0.00% |
| Beginning Fund Balance: | 0.00 | 0.00 | -42,458,913.54 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 043-00000-15100   INT ON INVESTMENTS | -1,315,609.08 | -1,315,609.08 | -1,120,000.00 | -14.87% |
| 043-00000-15300   NET INCR FAIR VALUE OF INVESTMENTS | 79,797.11 | 79,797.11 | 0.00 | -100.00% |
| 043-00000-15310   REALIZED GAINS (LOSSES) ON INVESTMENTS | -3,390.88 | -3,390.88 | 0.00 | -100.00% |
| 043-00000-51100   BOND PRINCIPAL ( WAS PROCEEDS) | -40,000,000.00 | -40,000,000.00 | 0.00 | -100.00% |
| 043-00000-51200   ACCRD INT & PREM-BOND SLD | -3,261,166.50 | -3,261,166.50 | 0.00 | -100.00% |
| Sum: | -44,500,369.35 | -44,500,369.35 | -1,120,000.00 | -97.48% |
| Total Revenues: | -44,500,369.35 | -44,500,369.35 | -1,120,000.00 | -97.48% |
| **Expenditures** | | | | |
| **Function 011XX  Regular Education Programs** | | | | |
| 043-01100-00739   OTHER EQUIPMENT | 120,889.46 | 120,889.46 | 362,663.00 | 200.00% |
| Sum: | 120,889.46 | 120,889.46 | 362,663.00 | 200.00% |
| **Function 025XX  Business Services** | | | | |
| 043-02590-00340   TECHNICAL SERVICES | 42,260.13 | 42,260.13 | 50,000.00 | 18.31% |
| Sum: | 42,260.13 | 42,260.13 | 50,000.00 | 18.31% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | |
| 043-02620-00430   REPAIRS & MAINTENANCE SER | 48,114.95 | 48,114.95 | 183,155.00 | 280.66% |
| Sum: | 48,114.95 | 48,114.95 | 183,155.00 | 280.66% |
| **Function 042XX** | | | | |
| 043-04200-00450   CONSTRUCTION SERVICES | 0.00 | 0.00 | 2,679,255.00 | N/A |
| Sum: | 0.00 | 0.00 | 2,679,255.00 | N/A |
| **Function 043XX  Arch & Engineering Services** | | | | |
| 043-04300-00334   ARCHITECT/ENGINEERING FEE | 1,900.00 | 1,900.00 | 2,000.00 | 5.26% |
| 043-04300-00339   OTHER PROFESSIONAL SERVCS | 530,344.32 | 530,344.32 | 580,000.00 | 9.36% |
| Sum: | 532,244.32 | 532,244.32 | 582,000.00 | 9.35% |
| **Function 046XX  Building Improvement Services** | | | | |
| 043-04600-00334   ARCHITECT/ENGINEERING FEE | 1,023,846.56 | 1,023,846.56 | 4,441,482.06 | 333.80% |
| 043-04600-00450   CONSTRUCTION SERVICES | 11,850.00 | 11,850.00 | 750,000.00 | 6229.11% |
| 043-04600-00720   BUILDINGS | 3,559.80 | 3,559.80 | 34,081,340.00 | 957294.80% |
| Sum: | 1,039,256.36 | 1,039,256.36 | 39,272,822.06 | 3678.93% |
| **Function 051XX  Debt Service** | | | | |
| 043-05100-00833   BOND ISSUANCE/OTHER DEBT-RELATED COSTS | 258,690.59 | 258,690.59 | 10,000.00 | -96.13% |
| Sum: | 258,690.59 | 258,690.59 | 10,000.00 | -96.13% |
| Total Expenditures: | 2,041,455.81 | 2,041,455.81 | 43,139,895.06 | 2013.19% |
| Net Change in Fund Balance: | -42,458,913.54 | -42,458,913.54 | 42,019,895.06 | -198.97% |
| Projected Ending Fund Balance: | -42,458,913.54 | -42,458,913.54 | -439,018.48 | -99.48% |

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

### Fund: 045 - RIGO DT 11 D/R-3080835

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 045-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | -452,280.46 | -452,280.46 | -439,306.49 | 0.00% |
| Sum | -452,280.46 | -452,280.46 | -439,306.49 | 0.00% |
| Beginning Fund Balance: | -452,280.46 | -452,280.46 | -439,306.49 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 045-00000-11130  DEBT SERVICE TAXES | -2,351,911.03 | -2,351,911.03 | -3,873,636.00 | 64.70% |
| 045-00000-11160  PENALTIES & INTEREST ON PROP TAXES | -3,167.79 | -3,167.79 | -3,000.00 | -5.30% |
| 045-00000-15100  INT ON INVESTMENTS | -14,021.47 | -14,021.47 | -15,000.00 | 6.98% |
| Sum | -2,369,100.29 | -2,369,100.29 | -3,891,636.00 | 64.27% |
| Total Revenues: | -2,369,100.29 | -2,369,100.29 | -3,891,636.00 | 64.27% |
| **Expenditures** | | | | |
| **Function 023XX  General Administration** | | | | |
| 045-02311-00333  AUDIT/ACCOUNTING SERVICES | 2,421.00 | 2,421.00 | 2,425.00 | 0.17% |
| 045-02315-00313  PENSION FUND | 73,609.82 | 73,609.82 | 74,000.00 | 0.53% |
| Sum | 76,030.82 | 76,030.82 | 76,425.00 | 0.52% |
| **Function 051XX  Debt Service** | | | | |
| 045-05100-00831  REDEMPTION OF PRINCIPAL | 1,978,000.00 | 1,978,000.00 | 2,048,000.00 | 3.54% |
| 045-05100-00832  INTEREST | 335,785.50 | 335,785.50 | 0.00 | -100.00% |
| 045-05100-00833  BOND ISSUANCE/OTHER DEBT-RELATED COSTS | -8,044.96 | -8,044.96 | 883,967.00 | -11087.84% |
| 045-05100-00890  MISC EXPENDITURES | 302.90 | 302.90 | 500.00 | 65.07% |
| Sum | 2,306,043.44 | 2,306,043.44 | 2,932,467.00 | 27.16% |
| Total Expenditures: | 2,382,074.26 | 2,382,074.26 | 3,008,892.00 | 26.31% |
| Net Change In Fund Balance: | 12,973.97 | 12,973.97 | -882,744.00 | -6903.96% |
| Projected Ending Fund Balance: | -439,306.49 | -439,306.49 | -1,322,050.49 | 210.10% |

71

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 047 - GLENMORA DIST 27 D/R

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 047-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -89,486.10 | -89,486.10 | -44,808.26 | 0.00% |
| Sum: | -89,486.10 | -89,486.10 | -44,808.26 | 0.00% |
| Beginning Fund Balance: | -89,486.10 | -89,486.10 | -44,808.26 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 047-00000-11130   DEBT SERVICE TAXES | -256,212.21 | -256,212.21 | -274,098.00 | 6.98% |
| 047-00000-11160   PENALTIES & INTEREST ON PROP TAXES | -650.13 | -650.13 | 0.00 | -100.00% |
| 047-00000-15100   INT ON INVESTMENTS | -2,377.46 | -2,377.46 | -2,000.00 | -15.88% |
| Sum: | -259,239.80 | -259,239.80 | -276,098.00 | 6.50% |
| Total Revenues: | -259,239.80 | -259,239.80 | -276,098.00 | 6.50% |
| **Expenditures** | | | | |
| **Function 023XX  General Administration** | | | | |
| 047-02311-00333   AUDIT/ACCOUNTING SERVICES | 56.00 | 56.00 | 56.00 | 0.00% |
| 047-02315-00313   PENSION FUND | 8,522.09 | 8,522.09 | 8,550.00 | 0.33% |
| Sum: | 8,578.09 | 8,578.09 | 8,606.00 | 0.33% |
| **Function 051XX  Debt Service** | | | | |
| 047-05100-00831   REDEMPTION OF PRINCIPAL | 205,000.00 | 205,000.00 | 215,000.00 | 4.88% |
| 047-05100-00832   INTEREST | 88,937.50 | 88,937.50 | 84,837.50 | -4.61% |
| 047-05100-00833   BOND ISSUANCE/OTHER DEBT-RELATED COSTS | 1,100.00 | 1,100.00 | 1,100.00 | 0.00% |
| 047-05100-00890   MISC EXPENDITURES | 302.05 | 302.05 | 300.00 | -0.68% |
| Sum: | 295,339.55 | 295,339.55 | 301,237.50 | 2.00% |
| Total Expenditures: | 303,917.64 | 303,917.64 | 309,843.50 | 1.95% |
| Net Change in Fund Balance: | 44,677.84 | 44,677.84 | 33,745.50 | -24.47% |
| Projected Ending Fund Balance: | -44,808.26 | -44,808.26 | -11,062.76 | 8382.41% |

72

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7 48 PM

### Fund: 050 - PNV DT #52 D/R-3080868

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 050-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | -348 837.45 | -348,837.45 | -208,267.82 | 0.00% |
| Sum | -348 837.45 | -348,837.45 | -208,267.82 | 0.00% |
| **Beginning Fund Balance:** | -348,837.45 | -348,837.45 | -208,267.82 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 050-00000-11130  DEBT SERVICE TAXES | -1,717,441.65 | -1,717,441.65 | -1 573,673.00 | -8.37% |
| 050-00000-11160  PENALTIES & INTEREST ON PROP TAXES | -2,299.73 | -2 299.73 | 0.00 | -100.00% |
| 050-00000-15100  INT ON INVESTMENTS | -12,768.36 | -12,768.36 | -10,000.00 | -21.68% |
| Sum | -1,732,509.74 | -1,732,509.74 | -1,583,673.00 | -8.59% |
| **Total Revenues:** | -1,732,509.74 | -1,732,509.74 | -1,583,673.00 | -8.59% |
| **Expenditures** | | | | |
| **Function 023XX  General Administration** | | | | |
| 050-02311-00333  AUDIT/ACCOUNTING SERVICES | 338.00 | 338.00 | 350.00 | 3.55% |
| 050-02315-00313  PENSION FUND | 52,622.22 | 52,622.22 | 53,000.00 | 0.72% |
| Sum | 52,960.22 | 52,960.22 | 53,350.00 | 0.74% |
| **Function 051XX  Debt Service** | | | | |
| 050-05100-00831  REDEMPTION OF PRINCIPAL | 1,100,000.00 | 1,100,000.00 | 1,135 000.00 | 3.18% |
| 050-05100-00832  INTEREST | 713,598.50 | 713,598.50 | 231,730.00 | -67.53% |
| 050-05100-00833  BOND ISSUANCE/OTHER DEBT-RELATED COSTS | 6,018.50 | 6,018.50 | 6,000.00 | -0.31% |
| 050-05100-00890  MISC EXPENDITURES | 502.15 | 502.15 | 500.00 | -0.43% |
| Sum | 1,820,119.15 | 1,820,119.15 | 1,373,230.00 | -24.55% |
| **Total Expenditures:** | 1,873,079.37 | 1,873,079.37 | 1,426,580.00 | -23.84% |
| **Net Change in Fund Balance:** | 140,569.63 | 140,569.63 | -157,093.00 | -211.76% |
| **Projected Ending Fund Balance:** | -208,267.82 | -208,267.82 | -365,360.82 | 439.69% |

73

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 051 - QSCB  D/R  2009

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX 0** | | | | |
| 051-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -2,400,000.00 | -2,400,000.00 | -2,600,000.00 | 0.00% |
| Sum | -2,400,000.00 | -2,400,000.00 | -2,600,000.00 | 0.00% |
| **Beginning Fund Balance:** | -2,400,000.00 | -2,400,000.00 | -2,600,000.00 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX 0** | | | | |
| 051-00000-15100   INT ON INVESTMENTS | -39,187.20 | -39,187.20 | -39,200.00 | 0.03% |
| 051-00000-52200   OPERATING TRANSFERS IN | -160,812.80 | -160,812.80 | -160,800.00 | -0.01% |
| Sum | -200,000.00 | -200,000.00 | -200,000.00 | 0.00% |
| **Total Revenues:** | -200,000.00 | -200,000.00 | -200,000.00 | 0.00% |
| **Net Change in Fund Balance:** | -200,000.00 | -200,000.00 | -200,000.00 | 0.00% |
| **Projected Ending Fund Balance:** | -2,600,000.00 | -2,600,000.00 | -2,800,000.00 | 0.00% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 053 - SIXTH WARD DIST 58 D/R

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 053-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -41,036.62 | -41,036.62 | -87,632.78 | 0.00% |
| Sum: | -41,036.62 | -41,036.62 | -87,632.78 | 0.00% |
| Beginning Fund Balance: | -41,036.62 | -41,036.62 | -87,632.78 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 053-00000-11130   DEBT SERVICE TAXES | -211,009.19 | -211,009.19 | -183,806.00 | -12.89% |
| 053-00000-11160   PENALTIES & INTEREST ON PROP TAXES | -757.92 | -757.92 | 0.00 | -100.00% |
| 053-00000-15100   INT ON INVESTMENTS | -1,997.42 | -1,997.42 | -1,500.00 | -24.90% |
| Sum: | -213,764.53 | -213,764.53 | -185,306.00 | -13.31% |
| Total Revenues: | -213,764.53 | -213,764.53 | -185,306.00 | -13.31% |
| **Expenditures** | | | | |
| **Function 023XX  General Administration** | | | | |
| 053-02311-00333   AUDIT/ACCOUNTING SERVICES | 30.00 | 30.00 | 30.00 | 0.00% |
| 053-02315-00313   PENSION FUND | 6,637.27 | 6,637.27 | 6,650.00 | 0.19% |
| Sum: | 6,667.27 | 6,667.27 | 6,680.00 | 0.19% |
| **Function 051XX  Debt Service** | | | | |
| 053-05100-00831   REDEMPTION OF PRINCIPAL | 110,000.00 | 110,000.00 | 115,000.00 | 4.55% |
| 053-05100-00832   INTEREST | 49,100.00 | 49,100.00 | 46,900.00 | -4.48% |
| 053-05100-00833   BOND ISSUANCE/OTHER DEBT-RELATED COSTS | 1,100.00 | 1,100.00 | 1,100.00 | 0.00% |
| 053-05100-00890   MISC EXPENDITURES | 301.10 | 301.10 | 300.00 | -0.37% |
| Sum: | 160,501.10 | 160,501.10 | 163,300.00 | 1.74% |
| Total Expenditures: | 167,168.37 | 167,168.37 | 169,980.00 | 1.68% |
| Net Change in Fund Balance: | -46,596.16 | -46,596.16 | -15,326.00 | -67.11% |
| Projected Ending Fund Balance: | -87,632.78 | -87,632.78 | -102,958.78 | -23.30% |

# Rapides Parish School Board
## Budget Report 2023-2024

## Fund: 054 - QSCB  D/R  2011

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 054-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -5,132,660.01 | -5,132,660.01 | -5,599,326.01 | 0.00% |
| Sum | -5,132,660 01 | -5,132,660 01 | -5,599,326 01 | 0.00% |
| Beginning Fund Balance: | -5,132,660.01 | -5,132,660.01 | -5,599,326.01 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 054-00000-15100   INT ON INVESTMENTS | -106,158.51 | -106,158.51 | -106,160.00 | 0.00% |
| 054-00000-52200   OPERATING TRANSFERS IN | -360,507.49 | -360,507.49 | -360,506.00 | 0.00% |
| Sum | -466,666.00 | -466,666.00 | -466,666.00 | 0.00% |
| Total Revenues: | -466,666.00 | -466,666.00 | -466,666.00 | 0.00% |
| Net Change in Fund Balance: | -466,666.00 | -466,666.00 | -466,666.00 | 0.00% |
| Projected Ending Fund Balance: | -5,599,326.01 | -5,599,326.01 | -6,065,992.01 | 0.00% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 055 - CONS #62 D/R -3080827

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 055-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -63,371.52 | -63,371.52 | -5,072,984.52 | 0.00% |
| Sum | -63,371.52 | -63,371.52 | -5,072,984.52 | 0.00% |
| Beginning Fund Balance: | -63,371.52 | -63,371.52 | -5,072,984.52 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 055-00000-11130   DEBT SERVICE TAXES | -7,339,473.65 | -7,339,473.65 | -7,165,155.00 | -2.38% |
| 055-00000-11160   PENALTIES & INTEREST ON PROP TAXES | -10,402.60 | -10,402.60 | 0.00 | -100.00% |
| 055-00000-15100   INT ON INVESTMENTS | -91,024.76 | -91,024.76 | -100,000.00 | 9.86% |
| Sum | -7,440,901.01 | -7,440,901.01 | -7,265,155.00 | -2.36% |
| Total Revenues: | -7,440,901.01 | -7,440,901.01 | -7,265,155.00 | -2.36% |
| **Expenditures** | | | | |
| **Function 023XX  General Administration** | | | | |
| 055-02311-00333   AUDIT/ACCOUNTING SERVICES | 4.00 | 4.00 | 100.00 | 2400.00% |
| 055-02315-00313   PENSION FUND | 227,456.40 | 227,456.40 | 227,450.00 | 0.00% |
| Sum: | 227,460.40 | 227,460.40 | 227,550.00 | 0.04% |
| **Function 051XX  Debt Service** | | | | |
| 055-05100-00831   REDEMPTION OF PRINCIPAL | 1,020,000.00 | 1,020,000.00 | 2,325,000.00 | 127.94% |
| 055-05100-00832   INTEREST | 1,182,825.56 | 1,182,825.56 | 3,058,000.00 | 158.53% |
| 055-05100-00833   BOND ISSUANCE/OTHER DEBT-RELATED COSTS | 700.00 | 700.00 | 1,000.00 | 42.86% |
| 055-05100-00890   MISC EXPENDITURES | 302.05 | 302.05 | 500.00 | 65.54% |
| Sum | 2 203,827.61 | 2,203,827.61 | 5,384,500.00 | 144.32% |
| Total Expenditures: | 2,431,288.01 | 2,431,288.01 | 5,612,050.00 | 130.83% |
| Net Change in Fund Balance: | -5,009,613.00 | -5,009,613.00 | -1,653,105.00 | -67.00% |
| Projected Ending Fund Balance: | -5,072,984.52 | -5,072,984.52 | -6,726,089.52 | -33.29% |

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

### Fund: 056 - FRT HILL 16 D/R-2400976

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 056-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -30,856.10 | -30,856.10 | -32,930.46 | 0.00% |
| Sum | -30,856.10 | -30,856.10 | -32,930.46 | 0.00% |
| **Beginning Fund Balance:** | **-30,856.10** | **-30,856.10** | **-32,930.46** | **0.00%** |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 056-00000-11130   DEBT SERVICE TAXES | -231,011.69 | -231,011.69 | -237,867.00 | 2.97% |
| 056-00000-11160   PENALTIES & INTEREST ON PROP TAXES | -309.54 | -309.54 | 0.00 | -100.00% |
| 056-00000-15100   INT ON INVESTMENTS | -17.78 | -17.78 | 0.00 | -100.00% |
| Sum | -231,339.01 | -231,339.01 | -237,867.00 | 2.82% |
| **Total Revenues:** | **-231,339.01** | **-231,339.01** | **-237,867.00** | **2.82%** |
| **Expenditures** | | | | |
| **Function 023XX  General Administration** | | | | |
| 056-02311-00333   AUDIT/ACCOUNTING SERVICES | 41.00 | 41.00 | 41.00 | 0.00% |
| 056-02315-00313   PENSION FUND | 7,378.80 | 7,378.80 | 7,380.00 | 0.02% |
| Sum | 7,419.80 | 7,419.80 | 7,421.00 | 0.02% |
| **Function 051XX  Debt Service** | | | | |
| 056-05100-00831   REDEMPTION OF PRINCIPAL | 185,000.00 | 185,000.00 | 193,000.00 | 4.32% |
| 056-05100-00832   INTEREST | 36,444.30 | 36,444.30 | 32,504.00 | -10.81% |
| 056-05100-00833   BOND ISSUANCE/OTHER DEBT-RELATED COSTS | 400.00 | 400.00 | 400.00 | 0.00% |
| 056-05100-00890   MISC EXPENDITURES | 0.55 | 0.55 | 0.00 | -100.00% |
| Sum | 221,844.85 | 221,844.85 | 225,904.00 | 1.83% |
| **Total Expenditures:** | **229,264.65** | **229,264.65** | **233,325.00** | **1.77%** |
| **Net Change in Fund Balance:** | **-2,074.36** | **-2,074.36** | **-4,542.00** | **118.96%** |
| **Projected Ending Fund Balance:** | **-32,930.46** | **-32,930.46** | **-37,472.46** | **7.05%** |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 057 - LEC-LAM 57 D/R-3080876

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 057-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -523,358.26 | -523,358.26 | -303,573.54 | 0.00% |
| Sum | -523,358.26 | -523,358.26 | -303,573.54 | 0.00% |
| **Beginning Fund Balance:** | **-523,358.26** | **-523,358.26** | **-303,573.54** | **0.00%** |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 057-00000-11130   DEBT SERVICE TAXES | -395,425.47 | -395,425.47 | -1,397,515.00 | 253.42% |
| 057-00000-11160   PENALTIES & INTEREST ON PROP TAXES | -397.40 | -397.40 | 0.00 | -100.00% |
| 057-00000-15100   INT ON INVESTMENTS | -14,515.28 | -14,515.28 | -14,500.00 | -0.11% |
| Sum | -410,338.15 | -410,338.15 | -1,412,015.00 | 244.11% |
| **Total Revenues:** | **-410,338.15** | **-410,338.15** | **-1,412,015.00** | **244.11%** |
| **Expenditures** | | | | |
| **Function 023XX  General Administration** | | | | |
| 057-02311-00333   AUDIT/ACCOUNTING SERVICES | 115.00 | 115.00 | 115.00 | 0.00% |
| 057-02315-00313   PENSION FUND | 12,261.52 | 12,261.52 | 12,260.00 | -0.01% |
| Sum | 12,376.52 | 12,376.52 | 12,375.00 | -0.01% |
| **Function 051XX  Debt Service** | | | | |
| 057-05100-00831   REDEMPTION OF PRINCIPAL | 530,000.00 | 530,000.00 | 545,000.00 | 2.83% |
| 057-05100-00832   INTEREST | 87,045.00 | 87,045.00 | 341,515.00 | 292.34% |
| 057-05100-00833   BOND ISSUANCE/OTHER DEBT-RELATED COSTS | 400.00 | 400.00 | 600.00 | 50.00% |
| 057-05100-00890   MISC EXPENDITURES | 301.35 | 301.35 | 300.00 | -0.45% |
| Sum | 617,746.35 | 617,746.35 | 887,415.00 | 43.65% |
| **Total Expenditures:** | **630,122.87** | **630,122.87** | **899,790.00** | **42.80%** |
| **Net Change in Fund Balance:** | **219,784.72** | **219,784.72** | **-512,225.00** | **-333.06%** |
| **Projected Ending Fund Balance:** | **-303,573.54** | **-303,573.54** | **-815,798.54** | **873.64%** |

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

### Fund: 058 - POLAND DIST 55 D/R-2795920

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 058-00000-07700 | UNRESERVED -UNDESIGNATED FUND BALANCE | -326,192.34 | -326,192.34 | -374,787.75 | 0.00% |
| | Sum: | -326,192.34 | -326,192.34 | -374,787.75 | 0.00% |
| | Beginning Fund Balance: | -326,192.34 | -326,192.34 | -374,787.75 | 0.00% |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 058-00000-11130 | DEBT SERVICE TAXES | -271,670.98 | -271,670.98 | -209,937.00 | -22.72% |
| 058-00000-11160 | PENALTIES & INTEREST ON PROP TAXES | -275.62 | -275.62 | 0.00 | -100.00% |
| 058-00000-15100 | INT ON INVESTMENTS | -12,581.95 | -12,581.95 | -12,500.00 | -0.65% |
| | Sum: | -284,528.55 | -284,528.55 | -222,437.00 | -21.82% |
| | Total Revenues: | -284,528.55 | -284,528.55 | -222,437.00 | -21.82% |
| **Expenditures** | | | | | |
| **Function 023XX  General Administration** | | | | | |
| 058-02311-00333 | AUDIT/ACCOUNTING SERVICES | 43.00 | 43.00 | 43.00 | 0.00% |
| 058-02315-00313 | PENSION FUND | 8,451.49 | 8,451.49 | 8,450.00 | -0.02% |
| | Sum: | 8,494.49 | 8,494.49 | 8,493.00 | -0.02% |
| **Function 051XX  Debt Service** | | | | | |
| 058-05100-00831 | REDEMPTION OF PRINCIPAL | 155,000.00 | 155,000.00 | 165,000.00 | 6.45% |
| 058-05100-00832 | INTEREST | 71,037.50 | 71,037.50 | 67,938.00 | -4.36% |
| 058-05100-00833 | BOND ISSUANCE/OTHER DEBT-RELATED COSTS | 1,100.00 | 1,100.00 | 1,100.00 | 0.00% |
| 058-05100-00890 | MISC EXPENDITURES | 301.15 | 301.15 | 300.00 | -0.38% |
| | Sum: | 227,438.65 | 227,438.65 | 234,338.00 | 3.03% |
| | Total Expenditures: | 235,933.14 | 235,933.14 | 242,831.00 | 2.92% |
| | Net Change in Fund Balance: | -48,595.41 | -48,595.41 | 20,394.00 | -141.97% |
| | Projected Ending Fund Balance: | -374,787.75 | -374,787.75 | -354,393.75 | -16.29% |

8/10/23 7:48 PM

## Rapides Parish School Board
## Budget Report 2023-2024

### Fund: 019 - CARL PERKINS

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 019-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | | 0.00 | 0.00 | 0.00 | N/A |
| | Sum | 0.00 | 0.00 | 0.00 | N/A |
| | Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 019-00000-45100   CAREER AND TECHNICAL EDUCATION | | -135,154.00 | -135,154.00 | -262,707.00 | 94.38% |
| 019-00000-52200   OPERATING TRANSFERS IN | | -11,121.41 | -11,121.41 | 0.00 | -100.00% |
| | Sum | -146,275.41 | -146,275.41 | -262,707.00 | 79.60% |
| | Total Revenues: | -146,275.41 | -146,275.41 | -262,707.00 | 79.60% |
| **Expenditures** | | | | | |
| **Function 013XX  Vocational Programs** | | | | | |
| 019-01390-00150   STIPENDS | | 0.00 | 0.00 | 1,050.00 | N/A |
| 019-01390-00225   MEDICARE CONTRBT | | 0.00 | 0.00 | 43.00 | N/A |
| 019-01390-00231   LA TCHR'S RET SYS CONT | | 0.00 | 0.00 | 2,900.00 | N/A |
| 019-01390-00530   PHONE, INTERNET & POSTAGE | | 13,630.00 | 13,630.00 | 115,500.00 | 747.40% |
| 019-01390-00610   MATERIALS & SUPPLIES | | 0.00 | 0.00 | 13,306.00 | N/A |
| 019-01390-00615   SUPPLIES-TECHNOLOGY RELATED | | 3,983.35 | 3,983.35 | 0.00 | -100.00% |
| 019-01390-00734   TECHNOLOGY RELATED HARDWARE | | 7,728.00 | 7,728.00 | 0.00 | -100.00% |
| | Sum | 25,341.35 | 25,341.35 | 132,799.00 | 424.04% |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 019-02215-00111   OFFICIALS/ADMIN/MANAGERS | | 81,662.00 | 81,662.00 | 76,295.00 | -6.57% |
| 019-02215-00210   GROUP INSURANCE | | 8,441.20 | 8,441.20 | 9,398.00 | 11.33% |
| 019-02215-00225   MEDICARE CONTRBT | | 1,112.65 | 1,112.65 | 405.00 | -63.60% |
| 019-02215-00231   LA TCHR'S RET SYS CONT | | 19,909.96 | 19,909.96 | 18,000.00 | -9.59% |
| 019-02215-00582   TRAVEL | | 0.00 | 0.00 | 3,000.00 | N/A |
| 019-02235-00582   TRAVEL | | 9,615.89 | 9,615.89 | 15,544.00 | 61.65% |
| | Sum | 120,741.70 | 120,741.70 | 122,642.00 | 1.57% |
| **Function 027XX  Student Transportation Services** | | | | | |
| 019-02721-00130   SALARIES FOR EXTRA WORK PERFORMED | | 172.60 | 172.60 | 5,500.00 | 3086.56% |
| 019-02721-00225   MEDICARE CONTRBT | | 2.51 | 2.51 | 107.00 | 4162.95% |
| 019-02721-00233   LA SCHL EMPLS' RET SYSTM | | 17.25 | 17.25 | 1,659.00 | 9517.39% |
| | Sum | 192.36 | 192.36 | 7,266.00 | 3677.29% |
| | Total Expenditures: | 146,275.41 | 146,275.41 | 262,707.00 | 79.60% |
| | Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| | Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 112 - CRRSA-C5-HEADSTART - FY 2022

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 112-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum: | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 112-00000-43400   HEADSTART PROGRAM | -39,829.31 | -39,829.31 | -2,033.18 | -94.90% |
| Sum: | -39,829.31 | -39,829.31 | -2,033.18 | -94.90% |
| Total Revenues: | -39,829.31 | -39,829.31 | -2,033.18 | -94.90% |
| **Expenditures** | | | | |
| **Function 015XX  Special Programs** | | | | |
| 112-01531-00610   MATERIALS & SUPPLIES | 33,581.50 | 33,581.50 | 1,919.69 | -94.28% |
| 112-01531-00615   SUPPLIES-TECHNOLOGY RELATED | 1,536.24 | 1,536.24 | 0.00 | -100.00% |
| Sum: | 35,117.74 | 35,117.74 | 1,919.69 | -94.53% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | |
| 112-02661-00610   MATERIALS & SUPPLIES | 1,774.40 | 1,774.40 | 0.00 | -100.00% |
| Sum: | 1,774.40 | 1,774.40 | 0.00 | -100.00% |
| **Function 052XX  Fund Transfers** | | | | |
| 112-05200-00933   INDIRECT COSTS | 2,937.17 | 2,937.17 | 113.49 | -96.14% |
| Sum: | 2,937.17 | 2,937.17 | 113.49 | -96.14% |
| Total Expenditures: | 39,829.31 | 39,829.31 | 2,033.18 | -94.90% |
| Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 115 - HEADSTART-COVID ARP C6

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 115-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | | 0.00 | 0.00 | 0.00 | N/A |
| | Sum: | 0.00 | 0.00 | 0.00 | N/A |
| | Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 115-00000-43400   HEADSTART PROGRAM | | -417,363.65 | -417,363.65 | -241,397.35 | -42.16% |
| | Sum: | -417,363.65 | -417,363.65 | -241,397.35 | -42.16% |
| | Total Revenues: | -417,363.65 | -417,363.65 | -241,397.35 | -42.16% |
| **Expenditures** | | | | | |
| **Function 015XX  Special Programs** | | | | | |
| 115-01531-00112   TEACHERS | | 96,176.16 | 96,176.16 | 0.00 | -100.00% |
| 115-01531-00115   PARA- PROFESSIONALS/AIDES | | 18,200.00 | 18,200.00 | 0.00 | -100.00% |
| 115-01531-00225   MEDICARE CONTRBT | | 1,658.46 | 1,658.46 | 0.00 | -100.00% |
| 115-01531-00231   LA TCHR'S RET SYS CONT | | 27,453.89 | 27,453.89 | 0.00 | -100.00% |
| 115-01531-00239   OTHER RETIREMENT CONTRBTN | | 1,517.78 | 1,517.78 | 0.00 | -100.00% |
| 115-01531-00610   MATERIALS & SUPPLIES | | 65,575.05 | 65,575.05 | 54,049.05 | -17.58% |
| 115-01531-00615   SUPPLIES-TECHNOLOGY RELATED | | 2,042.85 | 2,042.85 | 2,000.00 | -2.10% |
| | Sum: | 212,624.19 | 212,624.19 | 56,049.05 | -73.64% |
| **Function 021XX  Pupil Support** | | | | | |
| 115-02129-00119   OTHER SALARIES | | 3,150.00 | 3,150.00 | 2,800.00 | -11.11% |
| 115-02129-00225   MEDICARE CONTRBT | | 45.68 | 45.68 | 40.00 | -12.43% |
| 115-02129-00231   LA TCHR'S RET SYS CONT | | 781.20 | 781.20 | 674.00 | -13.72% |
| 115-02132-00730   EQUIPMENT | | 5,995.00 | 5,995.00 | 0.00 | -100.00% |
| 115-02134-00118   DEGREED PROFESSIONALS | | 4,900.00 | 4,900.00 | 0.00 | -100.00% |
| 115-02134-00225   MEDICARE CONTRBT | | 71.05 | 71.05 | 0.00 | -100.00% |
| 115-02134-00231   LA TCHR'S RET SYS CONT | | 1,215.20 | 1,215.20 | 0.00 | -100.00% |
| 115-02145-00113   THERAPIST/SPEC/COUNSELORS | | 35,647.50 | 35,647.50 | 5,670.00 | -84.09% |
| 115-02145-00225   MEDICARE CONTRBT | | 516.89 | 516.89 | 83.00 | -83.94% |
| 115-02145-00231   LA TCHR'S RET SYS CONT | | 7,625.38 | 7,625.38 | 1,367.00 | -82.07% |
| 115-02145-00239   OTHER RETIREMENT CONTRBTN | | 2,023.70 | 2,023.70 | 0.00 | -100.00% |
| | Sum: | 61,971.60 | 61,971.60 | 10,634.00 | -82.84% |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 115-02214-00111   OFFICIALS/ADMIN/MANAGERS | | 6,370.00 | 6,370.00 | 0.00 | -100.00% |
| 115-02214-00114   CLERICAL/SECRETARIAL | | 3,508.75 | 3,508.75 | 0.00 | -100.00% |
| 115-02214-00225   MEDICARE CONTRBT | | 143.25 | 143.25 | 0.00 | -100.00% |
| 115-02214-00231   LA TCHR'S RET SYS CONT | | 2,085.37 | 2,085.37 | 0.00 | -100.00% |
| 115-02214-00582   TRAVEL | | 242.84 | 242.84 | 500.00 | 105.90% |
| 115-02214-00615   SUPPLIES-TECHNOLOGY RELATED | | 1,424.02 | 1,424.02 | 0.00 | -100.00% |
| 115-02230-00320   PURCHASED ED SERVICES | | 0.00 | 0.00 | 9,000.00 | N/A |
| | Sum: | 13,774.23 | 13,774.23 | 9,500.00 | -31.03% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 115-02600-00610   MATERIALS & SUPPLIES | | 7,138.31 | 7,138.31 | 4,000.00 | -43.96% |
| 115-02620-00420   CLEANING SERVICES | | 8,330.00 | 8,330.00 | 100,000.00 | 1100.48% |
| 115-02620-00423   CUSTODIAL SERVICES | | 4,250.00 | 4,250.00 | 0.00 | -100.00% |
| 115-02620-00430   REPAIRS & MAINTENANCE SER | | 24,825.60 | 24,825.60 | 10,000.00 | -59.72% |
| 115-02620-00610   MATERIALS & SUPPLIES | 83 | 15,427.88 | 15,427.88 | 0.00 | -100.00% |
| 115-02620-00615   SUPPLIES-TECHNOLOGY RELATED | | 3,924.00 | 3,924.00 | 0.00 | -100.00% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 115 - HEADSTART-COVID ARP C6

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 115-02661-00610   MATERIALS & SUPPLIES | | 2,318.54 | 2,318.54 | 20,000.00 | 762.61% |
| | Sum | 66,214.33 | 66,214.33 | 134,000.00 | 102.37% |
| **Function 027XX  Student Transportation Services** | | | | | |
| 115-02790-00115   PARA- PROFFESSIONALS/AIDES | | 5,624.28 | 5,624.28 | 0.00 | -100.00% |
| 115-02790-00116   SERVICE WORKERS | | 6,208.40 | 6,208.40 | 0.00 | -100.00% |
| 115-02790-00130   SALARIES FOR EXTRA WORK PERFORMED | | 1,320.64 | 1,320.64 | 0.00 | -100.00% |
| 115-02790-00225   MEDICARE CONTRBT | | 190.71 | 190.71 | 0.00 | -100.00% |
| 115-02790-00231   LA TCHR'S RET SYS CONT | | 363.93 | 363.93 | 0.00 | -100.00% |
| 115-02790-00233   LA SCHL EMPLS' RET SYSTM | | 2,851.45 | 2,851.45 | 0.00 | -100.00% |
| 115-02790-00626   FUEL | | 1,471.64 | 1,471.64 | 0.00 | -100.00% |
| | Sum | 18,031.05 | 18,031.05 | 0.00 | -100.00% |
| **Function 031XX  Food Services Operations** | | | | | |
| 115-03120-00116   SERVICE WORKERS | | 4,863.00 | 4,863.00 | 0.00 | -100.00% |
| 115-03120-00225   MEDICARE CONTRBT | | 70.51 | 70.51 | 0.00 | -100.00% |
| 115-03120-00231   LA TCHR'S RET SYS CONT | | 1,206.03 | 1,206.03 | 0.00 | -100.00% |
| 115-03121-00111   OFFICIALS/ADMIN/MANAGERS | | 6,460.00 | 6,460.00 | 0.00 | -100.00% |
| 115-03121-00225   MEDICARE CONTRBT | | 93.67 | 93.67 | 0.00 | -100.00% |
| 115-03121-00231   LA TCHR'S RET SYS CONT | | 1,602.08 | 1,602.08 | 0.00 | -100.00% |
| 115-03121-00582   TRAVEL | | 117.04 | 117.04 | 0.00 | -100.00% |
| | Sum | 14,412.33 | 14,412.33 | 0.00 | -100.00% |
| **Function 052XX  Fund Transfers** | | | | | |
| 115-05200-00933   INDIRECT COSTS | | 30,335.92 | 30,335.92 | 31,214.30 | 2.90% |
| | Sum | 30,335.92 | 30,335.92 | 31,214.30 | 2.90% |
| **Total Expenditures:** | | 417,363.65 | 417,363.65 | 241,397.35 | -42.16% |
| **Net Change in Fund Balance:** | | 0.00 | 0.00 | 0.00 | N/A |
| **Projected Ending Fund Balance:** | | 0.00 | 0.00 | 0.00 | N/A |

84

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 133 - ACHIEVE! ESSER - III EBI - FY2023

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 133-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum: | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 133-00000-45900   OTHER RESTRCTD STATE GRNT | -1,913,658.00 | -1,913,658.00 | -5,521,746.00 | 188.54% |
| Sum: | -1,913,658.00 | -1,913,658.00 | -5,521,746.00 | 188.54% |
| Total Revenues: | -1,913,658.00 | -1,913,658.00 | -5,521,746.00 | 188.54% |
| **Expenditures** | | | | |
| **Function 011XX   Regular Education Programs** | | | | |
| 133-01100-00130   SALARIES FOR EXTRA WORK PERFORMED | 12,750.00 | 12,750.00 | 282,901.00 | 2118.83% |
| 133-01100-00225   MEDICARE CONTRBT | 184.89 | 184.89 | 4,102.00 | 2118.62% |
| 133-01100-00231   LA TCHR'S RET SYS CONT | 0.00 | 0.00 | 68,179.00 | N/A |
| 133-01100-00610   MATERIALS & SUPPLIES | 5,120.50 | 5,120.50 | 236,826.00 | 4525.06% |
| Sum: | 18,055.39 | 18,055.39 | 592,008.00 | 3178.84% |
| **Function 014XX   Other Instructional Programs** | | | | |
| 133-01470-00111   OFFICIALS/ADMIN/MANAGERS | 63,980.00 | 63,980.00 | 1,164,555.00 | 1720.19% |
| 133-01470-00112   TEACHERS | 870,782.50 | 870,782.50 | 241,280.00 | -72.29% |
| 133-01470-00115   PARA- PROFESSIONALS/AIDES | 111,741.88 | 111,741.88 | 25,909.00 | -76.81% |
| 133-01470-00124   SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 141,975.60 | 141,975.60 | 205,150.00 | 44.50% |
| 133-01470-00225   MEDICARE CONTRBT | 17,239.43 | 17,239.43 | 23,735.00 | 37.68% |
| 133-01470-00231   LA TCHR'S RET SYS CONT | 250,197.74 | 250,197.74 | 370,026.00 | 47.89% |
| 133-01470-00239   OTHER RETIREMENT CONTRBTN | 1,821.34 | 1,821.34 | 0.00 | -100.00% |
| 133-01470-00590   MISC PURCHASED SERVICES | 101,107.68 | 101,107.68 | 261,231.00 | 158.37% |
| 133-01470-00610   MATERIALS & SUPPLIES | 24,392.06 | 24,392.06 | 1,736,539.00 | 7019.28% |
| Sum: | 1,583,238.23 | 1,583,238.23 | 4,028,425.00 | 154.44% |
| **Function 052XX   Fund Transfers** | | | | |
| 133-05200-00933   INDIRECT COSTS | 312,364.38 | 312,364.38 | 901,313.00 | 188.55% |
| Sum: | 312,364.38 | 312,364.38 | 901,313.00 | 188.55% |
| Total Expenditures: | 1,913,658.00 | 1,913,658.00 | 5,521,746.00 | 188.54% |
| Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 134 - ACHIEVE HOMELESS ARP FY2023

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 134-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum: | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 134-00000-45900  OTHER RESTRCTD STATE GRNT | -180,757.00 | -180,757.00 | -213,037.00 | 17.86% |
| Sum: | -180,757.00 | -180,757.00 | -213,037.00 | 17.86% |
| Total Revenues: | -180,757.00 | -180,757.00 | -213,037.00 | 17.86% |
| **Expenditures** | | | | |
| **Function 021XX  Pupil Support** | | | | |
| 134-02180-00113  THERAPIST/SPEC/COUNSELORS | 107,994.91 | 107,994.91 | 116,978.00 | 8.32% |
| 134-02180-00210  GROUP INSURANCE | 14,975.79 | 14,975.79 | 0.00 | -100.00% |
| 134-02180-00225  MEDICARE CONTRBT | 1,498.86 | 1,498.86 | 1,696.00 | 13.15% |
| 134-02180-00231  LA TCHR'S RET SYS CONT | 26,782.79 | 26,782.79 | 12,211.00 | -54.41% |
| 134-02180-00441  RENTING LAND & BUILDINGS | 0.00 | 0.00 | 1,400.00 | N/A |
| 134-02180-00582  TRAVEL | 0.00 | 0.00 | 25,000.00 | N/A |
| 134-02180-00610  MATERIALS & SUPPLIES | 0.00 | 0.00 | 20,978.00 | N/A |
| Sum: | 151,252.35 | 151,252.35 | 178,263.00 | 17.86% |
| **Function 052XX  Fund Transfers** | | | | |
| 134-05200-00933  INDIRECT COSTS | 29,504.65 | 29,504.65 | 34,774.00 | 17.86% |
| Sum: | 29,504.65 | 29,504.65 | 34,774.00 | 17.86% |
| Total Expenditures: | 180,757.00 | 180,757.00 | 213,037.00 | 17.86% |
| Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 135 - JESSE DOYLE FOUNDATION

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 135-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | -10,003.37 | 0.00% |
| Sum: | 0.00 | 0.00 | -10,003.37 | 0.00% |
| **Beginning Fund Balance:** | 0.00 | 0.00 | -10,003.37 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 135-00000-15100   INT ON INVESTMENTS | -3.37 | -3.37 | 0.00 | -100.00% |
| 135-00000-19200   CONTRIB AND DONATIONS | -10,000.00 | -10,000.00 | 0.00 | -100.00% |
| Sum: | -10,003.37 | -10,003.37 | 0.00 | -100.00% |
| **Total Revenues:** | -10,003.37 | -10,003.37 | 0.00 | -100.00% |
| **Expenditures** | | | | |
| **Function 021XX  Pupil Support** | | | | |
| 135-02190-00890   MISC EXPENDITURES | 0.00 | 0.00 | 10,003.37 | N/A |
| Sum: | 0.00 | 0.00 | 10,003.37 | N/A |
| **Total Expenditures:** | 0.00 | 0.00 | 10,003.37 | N/A |
| **Net Change in Fund Balance:** | -10,003.37 | -10,003.37 | 10,003.37 | -200.00% |
| **Projected Ending Fund Balance:** | -10,003.37 | -10,003.37 | 0.00 | -100.00% |

8/10/23 7:48 PM

## Rapides Parish School Board
## Budget Report 2023-2024

### Fund: 140 - HOMELESS DONATIONS

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 140-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -40,025.22 | -40,025.22 | -43,600.22 | 0.00% |
| Sum: | -40,025.22 | -40,025.22 | -43,600.22 | 0.00% |
| **Beginning Fund Balance:** | **-40,025.22** | **-40,025.22** | **-43,600.22** | **0.00%** |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 140-00000-19200   CONTRIB AND DONATIONS | -3,575.00 | -3,575.00 | 0.00 | -100.00% |
| Sum: | -3,575.00 | -3,575.00 | 0.00 | -100.00% |
| **Total Revenues:** | **-3,575.00** | **-3,575.00** | **0.00** | **-100.00%** |
| **Expenditures** | | | | |
| **Function 021XX  Pupil Support** | | | | |
| 140-02180-00610   MATERIALS & SUPPLIES | 0.00 | 0.00 | 43,600.22 | N/A |
| Sum: | 0.00 | 0.00 | 43,600.22 | N/A |
| **Total Expenditures:** | **0.00** | **0.00** | **43,600.22** | **N/A** |
| **Net Change in Fund Balance:** | **-3,575.00** | **-3,575.00** | **43,600.22** | **-1319.59%** |
| **Projected Ending Fund Balance:** | **-43,600.22** | **-43,600.22** | **0.00** | **-100.00%** |

88

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 144 - REDESIGN 1003A - FY2023

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 144-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum: | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 144-00000-45500   TITLE I, PART A SCH IMPROVE 1003(a) & 10 | -1,139,119.00 | -1,139,119.00 | -1,314,542.00 | 15.40% |
| Sum | -1,139,119.00 | -1,139,119.00 | -1,314,542.00 | 15.40% |
| Total Revenues: | -1,139,119.00 | -1,139,119.00 | -1,314,542.00 | 15.40% |
| **Expenditures** | | | | |
| **Function 015XX  Special Programs** | | | | |
| 144-01510-00610   MATERIALS & SUPPLIES | 310,503.15 | 310,503.15 | 826,419.00 | 166.15% |
| Sum: | 310,503.15 | 310,503.15 | 826,419.00 | 166.15% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 144-02214-00111   OFFICIALS/ADMIN/MANAGERS | 101,892.00 | 101,892.00 | 111,967.00 | 9.89% |
| 144-02214-00210   GROUP INSURANCE | 8,441.20 | 8,441.20 | 0.00 | -100.00% |
| 144-02214-00225   MEDICARE CONTRBT | 1,402.75 | 1,402.75 | 1,624.00 | 15.77% |
| 144-02214-00231   LA TCHR'S RET SYS CONT | 24,926.93 | 24,926.93 | 35,997.00 | 44.41% |
| 144-02214-00530   PHONE, INTERNET & POSTAGE | 415,352.05 | 415,352.05 | 123,400.00 | -70.29% |
| 144-02214-00582   TRAVEL | 3,030.28 | 3,030.28 | 3,000.00 | -1.00% |
| 144-02234-00150   STIPENDS | 4,000.00 | 4,000.00 | 0.00 | -100.00% |
| 144-02234-00225   MEDICARE CONTRBT | 58.00 | 58.00 | 0.00 | -100.00% |
| 144-02234-00231   LA TCHR'S RET SYS CONT | 992.00 | 992.00 | 0.00 | -100.00% |
| 144-02234-00320   PURCHASED ED SERVICES | 161,319.83 | 161,319.83 | 62,455.00 | -61.28% |
| 144-02234-00582   TRAVEL | 25,040.77 | 25,040.77 | 57,065.00 | 127.89% |
| Sum: | 746,455.81 | 746,455.81 | 395,508.00 | -47.02% |
| **Function 052XX  Fund Transfers** | | | | |
| 144-05200-00933   INDIRECT COSTS | 82,160.04 | 82,160.04 | 92,615.00 | 12.73% |
| Sum: | 82,160.04 | 82,160.04 | 92,615.00 | 12.73% |
| Total Expenditures: | 1,139,119.00 | 1,139,119.00 | 1,314,542.00 | 15.40% |
| Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

89

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 149 - SPELLING BEE DONATION

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 149-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | -27.12 | 0.00% |
| Sum | 0.00 | 0.00 | -27.12 | 0.00% |
| **Beginning Fund Balance:** | 0.00 | 0.00 | -27.12 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 149-00000-19200   CONTRIB AND DONATIONS | -1,100.00 | -1,100.00 | 0.00 | -100.00% |
| Sum | -1,100.00 | -1,100.00 | 0.00 | -100.00% |
| **Total Revenues:** | -1,100.00 | -1,100.00 | 0.00 | -100.00% |
| **Expenditures** | | | | |
| **Function 011XX  Regular Education Programs** | | | | |
| 149-01100-00610   MATERIALS & SUPPLIES | 0.00 | 0.00 | 27.12 | N/A |
| 149-01100-00615   SUPPLIES-TECHNOLOGY RELATED | 1,072.88 | 1,072.88 | 0.00 | -100.00% |
| Sum | 1,072.88 | 1,072.88 | 27.12 | -97.47% |
| **Total Expenditures:** | 1,072.88 | 1,072.88 | 27.12 | -97.47% |
| **Net Change In Fund Balance:** | -27.12 | -27.12 | 27.12 | -200.00% |
| **Projected Ending Fund Balance:** | -27.12 | -27.12 | 0.00 | -100.00% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 151 - TITLE I FY 2023

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 151-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | | 0.00 | 0.00 | 0.00 | N/A |
| | Sum | 0.00 | 0.00 | 0.00 | N/A |
| | Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 151-00000-45410  TITLE I | | -7,999,888.00 | -7,999,888.00 | -7,023,623.00 | -12.20% |
| 151-00000-52200  OPERATING TRANSFERS IN | | -886,897.32 | -886,897.32 | 0.00 | -100.00% |
| | Sum | -8,886,785.32 | -8,886,785.32 | -7,023,623.00 | -20.97% |
| | Total Revenues: | -8,886,785.32 | -8,886,785.32 | -7,023,823.00 | -20.97% |
| **Expenditures** | | | | | |
| **Function 015XX  Special Programs** | | | | | |
| 151-01510-00112  TEACHERS | | 147,062.51 | 147,062.51 | 231,692.00 | 57.55% |
| 151-01510-00115  PARA- PROFESSIONALS/AIDES | | 78,876.48 | 78,876.48 | 85,978.00 | 9.00% |
| 151-01510-00123  SUBSTITUTE TEACHER (was employee) | | 115.75 | 115.75 | 0.00 | -100.00% |
| 151-01510-00130  SALARIES FOR EXTRA WORK PERFORMED | | 66,987.50 | 66,987.50 | 50,000.00 | -25.36% |
| 151-01510-00150  STIPENDS | | 280.00 | 280.00 | 0.00 | -100.00% |
| 151-01510-00210  GROUP INSURANCE | | 37,152.17 | 37,152.17 | 282,584.00 | 660.61% |
| 151-01510-00225  MEDICARE CONTRBT | | 3,964.42 | 3,964.42 | 14,208.00 | 258.39% |
| 151-01510-00231  LA TCHR'S RET SYS CONT | | 72,999.27 | 72,999.27 | 236,151.00 | 223.50% |
| 151-01510-00281  SICK LEAV SEVERANCE PAY | | 0.00 | 0.00 | 7.00 | N/A |
| 151-01510-00610  MATERIALS & SUPPLIES | | 1,034,878.78 | 1,034,878.78 | 617,009.00 | -40.38% |
| 151-01510-00615  SUPPLIES-TECHNOLOGY RELATED | | 1,439,414.09 | 1,439,414.09 | 608,010.00 | -57.76% |
| 151-01510-00641  LIBRARY BOOKS | | 55,122.53 | 55,122.53 | 10,000.00 | -81.86% |
| 151-01510-00643  WORKBOOKS | | 87,729.39 | 87,729.39 | 0.00 | -100.00% |
| 151-01510-00644  PERIODICALS | | 659.34 | 659.34 | 0.00 | -100.00% |
| 151-01530-00112  TEACHERS | | 1,434,498.27 | 1,434,498.27 | 1,143,084.00 | -20.31% |
| 151-01530-00115  PARA- PROFESSIONALS/AIDES | | 600,532.59 | 600,532.59 | 384,942.00 | -35.90% |
| 151-01530-00123  SUBSTITUTE TEACHER (was employee) | | 4,589.90 | 4,589.90 | 5,000.00 | 8.93% |
| 151-01530-00210  GROUP INSURANCE | | 302,635.15 | 302,635.15 | 373,852.00 | 23.53% |
| 151-01530-00225  MEDICARE CONTRBT | | 27,505.42 | 27,505.42 | 23,092.00 | -16.05% |
| 151-01530-00231  LA TCHR'S RET SYS CONT | | 503,174.38 | 503,174.38 | 383,797.00 | -23.72% |
| 151-01530-00281  SICK LEAV SEVERANCE PAY | | 0.00 | 0.00 | 4.00 | N/A |
| 151-01530-00590  MISC PURCHASED SERVICES | | 12,016.70 | 12,016.70 | 13,000.00 | 8.18% |
| 151-01530-00610  MATERIALS & SUPPLIES | | 50,083.00 | 50,083.00 | 13,000.00 | -74.04% |
| 151-01530-00615  SUPPLIES-TECHNOLOGY RELATED | | 0.00 | 0.00 | 1.00 | N/A |
| | Sum | 5,960,277.64 | 5,960,277.64 | 4,475,411.00 | -24.91% |
| **Function 021XX  Pupil Support** | | | | | |
| 151-02180-00111  OFFICIALS/ADMIN/MANAGERS | | 160,827.92 | 160,827.92 | 123,147.00 | -23.43% |
| 151-02180-00115  PARA- PROFESSIONALS/AIDES | | 25,795.49 | 25,795.49 | 21,999.00 | -14.72% |
| 151-02180-00210  GROUP INSURANCE | | 8,217.10 | 8,217.10 | 14,550.00 | 77.07% |
| 151-02180-00225  MEDICARE CONTRBT | | 1,489.24 | 1,489.24 | 2,098.00 | 40.88% |
| 151-02180-00231  LA TCHR'S RET SYS CONT | | 45,626.57 | 45,626.57 | 35,113.00 | -23.02% |
| 151-02180-00281  SICK LEAV SEVERANCE PAY | | 0.00 | 0.00 | 4.00 | N/A |
| 151-02180-00282  ANNUAL LEAVE SEVERANCE PAY | | 3,236.60 | 3,236.60 | 0.00 | -100.00% |
| 151-02180-00530  PHONE, INTERNET & POSTAGE | | 15,184.50 | 15,184.50 | 38,821.00 | 155.66% |
| 151-02180-00582  TRAVEL | | 14,394.10 | 14,394.10 | 4,800.00 | -66.65% |
| 151-02180-00610  MATERIALS & SUPPLIES | | 97,394.59 | 97,394.59 | 38,631.00 | -60.34% |
| | Sum | 372,166.11 | 372,166.11 | 279,173.00 | -24.99% |

91

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 151 - TITLE I FY 2023

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 151-02214-00111 | OFFICIALS/ADMIN/MANAGERS | 916,056.31 | 916,056.31 | 710,777.00 | -22.41% |
| 151-02214-00113 | THERAPIST/SPEC/COUNSELORS | 9,864.47 | 9,864.47 | 0.00 | -100.00% |
| 151-02214-00114 | CLERICAL/SECRETARIAL | 145,940.01 | 145,940.01 | 117,165.00 | -19.72% |
| 151-02214-00130 | SALARIES FOR EXTRA WORK PERFORMED | 1,093.15 | 1,093.15 | 0.00 | -100.00% |
| 151-02214-00210 | GROUP INSURANCE | 145,887.59 | 145,887.59 | 21,668.00 | -85.15% |
| 151-02214-00225 | MEDICARE CONTRBT | 14,706.77 | 14,706.77 | 2,475.00 | -83.17% |
| 151-02214-00231 | LA TCHR'S RET SYS CONT | 233,139.89 | 233,139.89 | 41,214.00 | -82.32% |
| 151-02214-00281 | SICK LEAV SEVERANCE PAY | 10,859.25 | 10,859.25 | 35,003.00 | 222.33% |
| 151-02214-00282 | ANNUAL LEAVE SEVERANCE PAY | 52,124.40 | 52,124.40 | 0.00 | -100.00% |
| 151-02214-00320 | PURCHASED ED SERVICES | 1,312.00 | 1,312.00 | 0.00 | -100.00% |
| 151-02214-00530 | PHONE, INTERNET & POSTAGE | 115,713.59 | 115,713.59 | 340,096.00 | 193.91% |
| 151-02214-00582 | TRAVEL | 16,619.48 | 16,619.48 | 69,549.00 | 318.48% |
| 151-02214-00610 | MATERIALS & SUPPLIES | 8,455.92 | 8,455.92 | 27,000.00 | 219.30% |
| 151-02214-00615 | SUPPLIES-TECHNOLOGY RELATED | 46,258.71 | 46,258.71 | 50,000.00 | 8.09% |
| 151-02234-00123 | SUBSTITUTE TEACHER (was employee) | 175.76 | 175.76 | 0.00 | -100.00% |
| 151-02234-00150 | STIPENDS | 31,232.51 | 31,232.51 | 25,000.00 | -19.96% |
| 151-02234-00225 | MEDICARE CONTRBT | 455.43 | 455.43 | 363.00 | -20.30% |
| 151-02234-00231 | LA TCHR'S RET SYS CONT | 7,745.66 | 7,745.66 | 6,025.00 | -22.21% |
| 151-02234-00320 | PURCHASED ED SERVICES | 11,499.00 | 11,499.00 | 25,000.00 | 117.41% |
| 151-02234-00530 | PHONE, INTERNET & POSTAGE | 0.00 | 0.00 | 37,500.00 | N/A |
| 151-02234-00582 | TRAVEL | 162,035.50 | 162,035.50 | 164,402.00 | 1.46% |
| 151-02234-00610 | MATERIALS & SUPPLIES | 28,185.25 | 28,185.25 | 0.00 | -100.00% |
| | Sum: | 1,959,360.65 | 1,959,360.65 | 1,673,237.00 | -14.60% |
| **Function 023XX  General Administration** | | | | | |
| 151-02311-00333 | AUDIT/ACCOUNTING SERVICES | 4,708.00 | 4,708.00 | 10,000.00 | 112.40% |
| | Sum: | 4,708.00 | 4,708.00 | 10,000.00 | 112.40% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 151-02620-00430 | REPAIRS & MAINTENANCE SER | 0.00 | 0.00 | 6,000.00 | N/A |
| 151-02620-00530 | PHONE, INTERNET & POSTAGE | 540.00 | 540.00 | 1,000.00 | 85.19% |
| 151-02620-00622 | ELECTRICITY | 382.32 | 382.32 | 1,500.00 | 292.34% |
| 151-02640-00430 | REPAIRS & MAINTENANCE SER | 2,610.16 | 2,610.16 | 75,000.00 | 2773.39% |
| | Sum: | 3,532.48 | 3,532.48 | 83,500.00 | 2263.78% |
| **Function 027XX  Student Transportation Services** | | | | | |
| 151-02721-00116 | SERVICE WORKERS | 0.00 | 0.00 | 5,000.00 | N/A |
| 151-02721-00130 | SALARIES FOR EXTRA WORK PERFORMED | 7,597.67 | 7,597.67 | 0.00 | -100.00% |
| 151-02721-00225 | MEDICARE CONTRBT | 110.20 | 110.20 | 73.00 | -33.76% |
| 151-02721-00231 | LA TCHR'S RET SYS CONT | 85.97 | 85.97 | 2,380.00 | 2668.41% |
| 151-02721-00233 | LA SCHL EMPLS' RET SYSTM | 1,888.80 | 1,888.80 | 0.00 | -100.00% |
| 151-02721-00239 | OTHER RETIREMENT CONTRBTN | 55.55 | 55.55 | 0.00 | -100.00% |
| | Sum: | 9,738.19 | 9,738.19 | 7,453.00 | -23.47% |
| **Function 052XX  Fund Transfers** | | | | | |
| 151-05200-00933 | INDIRECT COSTS | 577,002.25 | 577,002.25 | 494,849.00 | -14.24% |
| | Sum: | 577,002.25 | 577,002.25 | 494,849.00 | -14.24% |
| **Total Expenditures:** | | **8,886,785.32** | **8,886,785.32** | **7,023,623.00** | **-20.97%** |
| Net Change in Fund Balance: | | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 152 - ESSER II INCENTIVE

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 152-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | | 0.00 | 0.00 | 0.00 | N/A |
| | Sum: | 0 00 | 0.00 | 0.00 | N/A |
| | **Beginning Fund Balance:** | **0.00** | **0.00** | **0.00** | **N/A** |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 152-00000-45450   TITLE II, PART A - IMPROVING TCH QUAL ST | | 0.00 | 0.00 | -2,884,983.00 | N/A |
| 152-00000-45900   OTHER RESTRCTD STATE GRNT | | -143,920.00 | -143,920.00 | 0.00 | -100.00% |
| | Sum | -143,920.00 | -143,920.00 | -2,884,983.00 | 1904.57% |
| | **Total Revenues:** | **-143,920.00** | **-143,920.00** | **-2,884,983.00** | **1904.57%** |
| **Expenditures** | | | | | |
| **Function 011XX  Regular Education Programs** | | | | | |
| 152-01100-00130   SALARIES FOR EXTRA WORK PERFORMED | | 9,572.50 | 9,572.50 | 138.00 | -98.56% |
| 152-01100-00225   MEDICARE CONTRBT | | 138.81 | 138.81 | 2.00 | -98.56% |
| 152-01100-00231   LA TCHR'S RET SYS CONT | | 2,373.98 | 2,373.98 | 33.00 | -98.61% |
| 152-01100-00590   MISC PURCHASED SERVICES | | 12,500.00 | 12,500.00 | 0.00 | -100.00% |
| 152-01100-00610   MATERIALS & SUPPLIES | | 24 360.00 | 24,360.00 | 2,027,514.00 | 8223.13% |
| 152-01130-00560   TUITION | | 26,000.00 | 26,000.00 | 176,312.00 | 578.12% |
| | Sum: | 74,945.29 | 74,945.29 | 2 203 999.00 | 2840.81% |
| **Function 013XX  Vocational Programs** | | | | | |
| 152-01390-00560   TUITION | | 3,685.00 | 3,685.00 | 0.00 | -100.00% |
| | Sum: | 3,685.00 | 3,685.00 | 0.00 | -100.00% |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 152-02231-00320   PURCHASED ED SERVICES | | 0.00 | 0.00 | 7,613.00 | N/A |
| 152-02231-00582   TRAVEL | | 5.245.00 | 5,245.00 | 0.00 | -100.00% |
| 152-02234-00150   STIPENDS | | 8 375.00 | 8,375.00 | 3,350.00 | -60.00% |
| 152-02234-00225   MEDICARE CONTRBT | | 121.46 | 121.46 | 49.00 | -59.66% |
| 152-02234-00231   LA TCHR'S RET SYS CONT | | 2,064.60 | 2,064.60 | 846.00 | -59.02% |
| 152-02234-00582   TRAVEL | | 18.107.89 | 18,107.89 | 206,096.00 | 1038.16% |
| | Sum: | 33,913.95 | 33,913.95 | 217.954.00 | 542.67% |
| **Function 052XX  Fund Transfers** | | | | | |
| 152-05200-00933   INDIRECT COSTS | | 31,375.76 | 31,375.76 | 463,030.00 | 1375.76% |
| | Sum: | 31 375.76 | 31,375.76 | 463,030.00 | 1375.76% |
| | **Total Expenditures:** | **143,920.00** | **143,920.00** | **2,884,983.00** | **1904.57%** |
| | **Net Change In Fund Balance:** | **0.00** | **0.00** | **0.00** | **N/A** |
| | **Projected Ending Fund Balance:** | **0.00** | **0.00** | **0.00** | **N/A** |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 153 - TITLE II FY2023

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 153-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 153-00000-45450  TITLE II, PART A - IMPROVING TCH QUAL ST | -1,178,437.00 | -1,178,437.00 | -1,092,166.00 | -7.32% |
| 153-00000-52200  OPERATING TRANSFERS IN | -5,427.13 | -5,427.13 | 0.00 | -100.00% |
| Sum: | -1,183,864.13 | -1,183,864.13 | -1,092,166.00 | -7.75% |
| Total Revenues: | -1,183,864.13 | -1,183,864.13 | -1,092,166.00 | -7.75% |
| **Expenditures** | | | | |
| **Function 015XX  Special Programs** | | | | |
| 153-01510-00112  TEACHERS | 14,021.25 | 14,021.25 | 89,150.00 | 535.82% |
| 153-01510-00115  PARA- PROFESSIONALS/AIDES | 0.00 | 0.00 | 70,287.00 | N/A |
| 153-01510-00123  SUBSTITUTE TEACHER (was employee) | 125.00 | 125.00 | 0.00 | -100.00% |
| 153-01510-00225  MEDICARE CONTRBT | 205.16 | 205.16 | 2,312.00 | 1026.93% |
| 153-01510-00231  LA TCHR'S RET SYS CONT | 3,058.15 | 3,058.15 | 134,365.00 | 4293.67% |
| 153-01510-00239  OTHER RETIREMENT CONTRBTN | 161.60 | 161.60 | 0.00 | -100.00% |
| Sum: | 17,571.16 | 17,571.16 | 296,114.00 | 1585.23% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 153-02214-00111  OFFICIALS/ADMIN/MANAGERS | 38,839.06 | 38,839.06 | 42,000.00 | 8.14% |
| 153-02214-00210  GROUP INSURANCE | 6,689.81 | 6,689.81 | 0.00 | -100.00% |
| 153-02214-00225  MEDICARE CONTRBT | 482.76 | 482.76 | 609.00 | 26.15% |
| 153-02214-00231  LA TCHR'S RET SYS CONT | 9,632.06 | 9,632.06 | 16,941.00 | 75.88% |
| 153-02234-00123  SUBSTITUTE TEACHER (was employee) | 6,948.91 | 6,948.91 | 5,000.00 | -28.05% |
| 153-02234-00150  STIPENDS | 440,271.75 | 440,271.75 | 262,000.00 | -40.49% |
| 153-02234-00225  MEDICARE CONTRBT | 6,481.33 | 6,481.33 | 3,872.00 | -40.26% |
| 153-02234-00231  LA TCHR'S RET SYS CONT | 104,824.48 | 104,824.48 | 64,346.00 | -38.62% |
| 153-02234-00239  OTHER RETIREMENT CONTRBTN | 1,058.28 | 1,058.28 | 0.00 | -100.00% |
| 153-02234-00240  EDUCATION REIMBURSEMENT | 2,603.80 | 2,603.80 | 31,500.00 | 1109.77% |
| 153-02234-00320  PURCHASED ED SERVICES | 93,133.27 | 93,133.27 | 106,000.00 | 13.82% |
| 153-02234-00530  PHONE, INTERNET & POSTAGE | 3,850.00 | 3,850.00 | 2,000.00 | -48.05% |
| 153-02234-00582  TRAVEL | 276,252.76 | 276,252.76 | 105,500.00 | -61.81% |
| 153-02234-00610  MATERIALS & SUPPLIES | 9,820.48 | 9,820.48 | 8,335.00 | -15.13% |
| 153-02234-00895  MISC NON-PUBLIC EXPENDITURES | 79,646.80 | 79,646.80 | 70,000.00 | -12.11% |
| Sum | 1,080,535.55 | 1,080,535.55 | 718,103.00 | -33.54% |
| **Function 023XX  General Administration** | | | | |
| 153-02311-00333  AUDIT/ACCOUNTING SERVICES | 760.00 | 760.00 | 1,000.00 | 31.58% |
| Sum | 760.00 | 760.00 | 1,000.00 | 31.58% |
| **Function 052XX  Fund Transfers** | | | | |
| 153-05200-00933  INDIRECT COSTS | 84,997.42 | 84,997.42 | 76,949.00 | -9.47% |
| Sum | 84,997.42 | 84,997.42 | 76,949.00 | -9.47% |
| Total Expenditures: | 1,183,864.13 | 1,183,864.13 | 1,092,166.00 | -7.75% |
| Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 155 - TITLE IV A - SSAE FY2023

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 155-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| **Beginning Fund Balance:** | **0.00** | **0.00** | **0.00** | **N/A** |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 155-00000-45440   TITLE IV- DFS/COMM.ACT | -470,408.00 | -470,408.00 | -563,132.00 | 19.71% |
| 155-00000-52200   OPERATING TRANSFERS IN | -1,437.00 | -1,437.00 | 0.00 | -100.00% |
| Sum: | -471,845.00 | -471,845.00 | -563,132.00 | 19.35% |
| **Total Revenues:** | **-471,845.00** | **-471,845.00** | **-563,132.00** | **19.35%** |
| **Expenditures** | | | | |
| **Function 015XX  Special Programs** | | | | |
| 155-01510-00810   MATERIALS & SUPPLIES | 250,578.60 | 250,578.60 | 273,076.00 | 8.98% |
| 155-01510-00615   SUPPLIES-TECHNOLOGY RELATED | 17,935.11 | 17,935.11 | 10,100.00 | -43.69% |
| 155-01510-00641   LIBRARY BOOKS | 2,567.14 | 2,567.14 | 0.00 | -100.00% |
| 155-01590-00615   SUPPLIES-TECHNOLOGY RELATED | 32,283.07 | 32,283.07 | 50,000.00 | 54.88% |
| Sum: | 303,363.92 | 303,363.92 | 333,176.00 | 9.83% |
| **Function 021XX  Pupil Support** | | | | |
| 155-02113-00111   OFFICIALS/ADMIN/MANAGERS | 26,132.62 | 26,132.62 | 45,778.00 | 75.18% |
| 155-02113-00210   GROUP INSURANCE | 4,158.66 | 4,158.66 | 7,000.00 | 68.32% |
| 155-02113-00225   MEDICARE CONTRBT | 333.95 | 333.95 | 332.00 | -0.58% |
| 155-02113-00231   LA TCHR'S RET SYS CONT | 6,421.38 | 6,421.38 | 5,516.00 | -14.10% |
| 155-02113-00282   ANNUAL LEAVE SEVERANCE PAY | 0.00 | 0.00 | 2,500.00 | N/A |
| 155-02180-00530   PHONE, INTERNET & POSTAGE | 0.00 | 0.00 | 2,500.00 | N/A |
| Sum: | 37,046.61 | 37,046.61 | 63,626.00 | 71.76% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 155-02214-00111   OFFICIALS/ADMIN/MANAGERS | 38,622.00 | 38,622.00 | 36,000.00 | -6.79% |
| 155-02214-00210   GROUP INSURANCE | 6,881.32 | 6,881.32 | 6,432.00 | -6.53% |
| 155-02214-00225   MEDICARE CONTRBT | 509.75 | 509.75 | 261.00 | -48.80% |
| 155-02214-00231   LA TCHR'S RET SYS CONT | 9,578.30 | 9,578.30 | 6,400.00 | -33.18% |
| 155-02214-00530   PHONE, INTERNET & POSTAGE | 13,496.68 | 13,496.68 | 65,000.00 | 381.60% |
| 155-02234-00150   STIPENDS | 23,000.00 | 23,000.00 | 7,542.00 | -67.21% |
| 155-02234-00225   MEDICARE CONTRBT | 333.50 | 333.50 | 109.00 | -67.32% |
| 155-02234-00231   LA TCHR'S RET SYS CONT | 5,084.00 | 5,084.00 | 1,910.00 | -62.43% |
| Sum: | 97,505.55 | 97,505.55 | 123,654.00 | 26.82% |
| **Function 023XX  General Administration** | | | | |
| 155-02311-00333   AUDIT/ACCOUNTING SERVICES | 0.00 | 0.00 | 3,000.00 | N/A |
| Sum: | 0.00 | 0.00 | 3,000.00 | N/A |
| **Function 052XX  Fund Transfers** | | | | |
| 155-05200-00933   INDIRECT COSTS | 33,928.92 | 33,928.92 | 39,676.00 | 16.94% |
| Sum: | 33,928.92 | 33,928.92 | 39,676.00 | 16.94% |
| **Total Expenditures:** | **471,845.00** | **471,845.00** | **563,132.00** | **19.35%** |
| **Net Change in Fund Balance:** | **0.00** | **0.00** | **0.00** | **N/A** |
| **Projected Ending Fund Balance:** | **0.00** | **0.00** | **0.00** | **N/A** |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 160 - ESSER III INCENTIVE (ACHIEVE)

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 160-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum: | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 160-00000-45410   TITLE I | -614,066.00 | -614,066.00 | -1,573,052.00 | 156.17% |
| Sum: | -614,066.00 | -614,066.00 | -1,573,052.00 | 156.17% |
| Total Revenues: | -614,066.00 | -614,066.00 | -1,573,052.00 | 156.17% |
| **Expenditures** | | | | |
| **Function 011XX  Regular Education Programs** | | | | |
| 160-01100-00130   SALARIES FOR EXTRA WORK PERFORMED | 158,273.13 | 158,273.13 | 667,272.00 | 321.60% |
| 160-01100-00225   MEDICARE CONTRBT | 2,293.14 | 2,293.14 | 9,675.00 | 321.91% |
| 160-01100-00231   LA TCHR'S RET SYS CONT | 39,002.19 | 39,002.19 | 161,098.00 | 313.04% |
| 160-01100-00610   MATERIALS & SUPPLIES | 0.00 | 0.00 | 45,542.00 | N/A |
| 160-01130-00560   TUITION | 0.00 | 0.00 | 105,002.00 | N/A |
| Sum: | 199,568.46 | 199,568.46 | 988,587.00 | 395.36% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 160-02231-00320   PURCHASED ED SERVICES | 281,250.00 | 281,250.00 | 205,515.00 | -26.93% |
| 160-02232-00240   EDUCATION REIMBURSEMENT | 26,092.00 | 26,092.00 | 14,390.00 | -44.85% |
| 160-02234-00240   EDUCATION REIMBURSEMENT | 2,345.09 | 2,345.09 | 107,792.00 | 4496.50% |
| Sum: | 309,687.09 | 309,687.09 | 327,697.00 | 5.82% |
| **Function 027XX  Student Transportation Services** | | | | |
| 160-02721-00130   SALARIES FOR EXTRA WORK PERFORMED | 3,650.00 | 3,650.00 | 0.00 | -100.00% |
| 160-02721-00225   MEDICARE CONTRBT | 52.93 | 52.93 | 0.00 | -100.00% |
| 160-02721-00231   LA TCHR'S RET SYS CONT | 399.28 | 399.28 | 0.00 | -100.00% |
| 160-02721-00233   LA SCHL EMPLS' RET SYSTM | 474.72 | 474.72 | 0.00 | -100.00% |
| Sum: | 4,576.93 | 4,576.93 | 0.00 | -100.00% |
| **Function 052XX  Fund Transfers** | | | | |
| 160-05200-00933   INDIRECT COSTS | 100,233.52 | 100,233.52 | 256,768.00 | 156.17% |
| Sum: | 100,233.52 | 100,233.52 | 256,768.00 | 156.17% |
| Total Expenditures: | 614,066.00 | 614,066.00 | 1,573,052.00 | 156.17% |
| Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 169 - HS-EARLY HS - FY2022

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX 0** | | | | | |
| 169-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | | 0.00 | 0.00 | -3,079.90 | 0.00% |
| | Sum: | 0.00 | 0.00 | -3,079.90 | 0.00% |
| | Beginning Fund Balance: | 0.00 | 0.00 | -3,079.90 | 0.00% |
| **Revenues** | | | | | |
| **Function 000XX 0** | | | | | |
| 169-00000-43400   HEADSTART PROGRAM | | -3,188,710.09 | -3,188,710.09 | -3,267,331.00 | 2.47% |
| | Sum | -3,188,710.09 | -3,188,710.09 | -3,267,331.00 | 2 47% |
| | Total Revenues: | -3,188,710.09 | -3,188,710.09 | -3,267,331.00 | 2.47% |
| **Expenditures** | | | | | |
| **Function 016XX  Special Programs** | | | | | |
| 169-01531-00112   TEACHERS | | 1,280,284.74 | 1,280,284.74 | 1,252,510.00 | -2.17% |
| 169-01531-00210   GROUP INSURANCE | | 114,991.87 | 114,991.87 | 148,762.00 | 29.37% |
| 169-01531-00225   MEDICARE CONTRBT | | 17,832.04 | 17,832.04 | 18,162.00 | 1.85% |
| 169-01531-00231   LA TCHR'S RET SYS CONT | | 318,791.19 | 318,791.19 | 301,856.00 | -5.31% |
| 169-01531-00260   WORKERS COMPENSATION | | 1,225.91 | 1,225.91 | 3,000.00 | 144.72% |
| 169-01531-00530   PHONE, INTERNET & POSTAGE | | 5,006.10 | 5,006.10 | 6,000.00 | 19.85% |
| 169-01531-00590   MISC PURCHASED SERVICES | | 219.98 | 219.98 | 400.00 | 81.83% |
| 169-01531-00610   MATERIALS & SUPPLIES | | 2,733.35 | 2,733.35 | 7,586.00 | 177.53% |
| 169-01531-00615   SUPPLIES-TECHNOLOGY RELATED | | 90.36 | 90.36 | 500.00 | 453.34% |
| | Sum: | 1,741,175.54 | 1,741,175.54 | 1,738,776.00 | -0.14% |
| **Function 021XX  Pupil Support** | | | | | |
| 169-02129-00119   OTHER SALARIES | | 55,444.20 | 55,444.20 | 87,900.00 | 58.54% |
| 169-02129-00210   GROUP INSURANCE | | 12,159.30 | 12,159.30 | 12,000.00 | -1.31% |
| 169-02129-00225   MEDICARE CONTRBT | | 758.56 | 758.56 | 1,275.00 | 68.08% |
| 169-02129-00231   LA TCHR'S RET SYS CONT | | 14 211.24 | 14,211.24 | 21,184.00 | 49.07% |
| 169-02129-00282   ANNUAL LEAVE SEVERANCE PAY | | 2,170.77 | 2,170.77 | 0.00 | -100.00% |
| 169-02134-00118   DEGREED PROFESSIONALS | | 29,807.47 | 29,807.47 | 30,076.00 | 0.90% |
| 169-02134-00210   GROUP INSURANCE | | 6,944.44 | 6,944.44 | 10,225.00 | 47.24% |
| 169-02134-00225   MEDICARE CONTRBT | | 387.97 | 387.97 | 436.00 | 12.38% |
| 169-02134-00231   LA TCHR'S RET SYS CONT | | 7,384.59 | 7,384.59 | 7,248.00 | -1.85% |
| 169-02134-00582   TRAVEL | | 322.45 | 322.45 | 500.00 | 55.06% |
| 169-02145-00113   THERAPIST/SPEC/COUNSELORS | | 306,950.97 | 306,950.97 | 303,920.00 | -0.99% |
| 169-02145-00210   GROUP INSURANCE | | 37,906.55 | 37,906.55 | 65,414.00 | 72.57% |
| 169-02145-00225   MEDICARE CONTRBT | | 4 276.65 | 4 276.65 | 4,407.00 | 3.05% |
| 169-02145-00231   LA TCHR'S RET SYS CONT | | 68 796.31 | 68,796.31 | 66,072.00 | -3.96% |
| 169-02145-00239   OTHER RETIREMENT CONTRBTN | | 12 419.27 | 12,419.27 | 14,000.00 | 12.73% |
| 169-02145-00260   WORKERS COMPENSATION | | 487.50 | 487.50 | 500.00 | 2.56% |
| 169-02145-00582   TRAVEL | | 67.17 | 67.17 | 500.00 | 644.38% |
| | Sum | 560,495.41 | 560,495.41 | 625,657.00 | 11.63% |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 169-02214-00111   OFFICIALS/ADMIN/MANAGERS | | 240,347.98 | 240,347.98 | 250,000.00 | 4.02% |
| 169-02214-00114   CLERICAL/SECRETARIAL | | 26,641.84 | 26,641.84 | 27,317.00 | 2.53% |
| 169-02214-00210   GROUP INSURANCE | | 17,161.49 | 17,161.49 | 23,000.00 | 34.02% |
| 169-02214-00225   MEDICARE CONTRBT | | 3,742.33 | 3,742.33 | 4,020.00 | 7.42% |
| 169-02214-00231   LA TCHR'S RET SYS CONT | | 66,108.54 | 66,108.54 | 66,833.00 | 1.10% |
| 169-02214-00260   WORKERS COMPENSATION | | 5,484.94 | 5,484.94 | 5,000.00 | -8.84% |
| 169-02214-00282   ANNUAL LEAVE SEVERANCE PAY | | 2,330.23 | 2,330.23 | 0 00 | -100.00% |
| 169-02214-00339   OTHER PROFESSIONAL SERVCS | | 629.98 | 629.98 | 1,000.00 | 58 74% |

97

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 169 - HS-EARLY HS - FY2022

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 169-02214-00582 | TRAVEL | 1,104.12 | 1,104.12 | 1,500.00 | 35.85% |
| 169-02214-00610 | MATERIALS & SUPPLIES | 2,211.38 | 2,211.38 | 3,500.00 | 58.27% |
| 169-02214-00615 | SUPPLIES-TECHNOLOGY RELATED | 582.07 | 582.07 | 1,500.00 | 157.70% |
| 169-02234-00582 | TRAVEL | 12,944.17 | 12,944.17 | 20,000.00 | 54.51% |
| | Sum | 379,289.07 | 379,289.07 | 403 670.00 | 6.43% |
| **Function 023XX  General Administration** | | | | | |
| 169-02311-00333 | AUDIT/ACCOUNTING SERVICES | 1,231.00 | 1,231.00 | 1,500.00 | 21.85% |
| | Sum | 1,231.00 | 1,231.00 | 1,500.00 | 21.85% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 169-02600-00610 | MATERIALS & SUPPLIES | 9,962.57 | 9,962.57 | 20,700.00 | 107.78% |
| 169-02600-00890 | MISC EXPENDITURES | 1,461.20 | 1,461.20 | 4,000.00 | 173.75% |
| 169-02620-00116 | SERVICE WORKERS | 11,433.66 | 11,433.66 | 7,145.00 | -37.51% |
| 169-02620-00124 | SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 1,926.06 | 1,926.06 | 0.00 | -100.00% |
| 169-02620-00210 | GROUP INSURANCE | 1,844.17 | 1,844.17 | 2,300.00 | 24.72% |
| 169-02620-00225 | MEDICARE CONTRBT | 188.08 | 188.08 | 104.00 | -44.70% |
| 169-02620-00233 | LA SCHL EMPLS' RET SYSTM | 3,257.90 | 3,257.90 | 1,972.00 | -39.47% |
| 169-02620-00282 | ANNUAL LEAVE SEVERANCE PAY | 147.12 | 147.12 | 0.00 | -100.00% |
| 169-02620-00334 | ARCHITECT/ENGINEERING FEE | 219.70 | 219.70 | 0.00 | -100.00% |
| 169-02620-00339 | OTHER PROFESSIONAL SERVCS | 1,833.51 | 1,833.51 | 1,500.00 | -18.19% |
| 169-02620-00421 | DISPOSAL SERVICES | 2,807.97 | 2,807.97 | 3,600.00 | 28.21% |
| 169-02620-00430 | REPAIRS & MAINTENANCE SER | 63,395.25 | 63,395.25 | 40,000.00 | -36.90% |
| 169-02620-00441 | RENTING LAND & BUILDINGS | 17,179.56 | 17,179.56 | 18,408.00 | 7.15% |
| 169-02620-00442 | RENTAL - EQUIP & VEHICLES | 1,677.71 | 1,677.71 | 335.00 | -80.03% |
| 169-02620-00522 | PROPERTY INSURANCE | 225.94 | 225.94 | 250.00 | 10.65% |
| 169-02620-00529 | OTHER INSURANCE | 427.70 | 427.70 | 450.00 | 5.21% |
| 169-02620-00530 | PHONE, INTERNET & POSTAGE | 6,078.15 | 6,078.15 | 6,300.00 | 3.65% |
| 169-02620-00610 | MATERIALS & SUPPLIES | 1,952.95 | 1,952.95 | 2,500.00 | 28.01% |
| 169-02620-00615 | SUPPLIES-TECHNOLOGY RELATED | 619.58 | 619.58 | 600.00 | -3.16% |
| 169-02620-00621 | NATURAL GAS | 4,305.68 | 4,305.68 | 4,600.00 | 6.84% |
| 169-02620-00622 | ELECTRICITY | 39,285.64 | 39,285.64 | 44,000.00 | 12.00% |
| 169-02620-00629 | OTHER | 2,318.56 | 2,318.56 | 2,750.00 | 18.61% |
| 169-02630-00424 | LAWN CARE | 12,275.14 | 12 275.14 | 11,194.00 | -8.81% |
| 169-02640-00430 | REPAIRS & MAINTENANCE SER | 6,194.64 | 6,194.64 | 6,600.00 | 6.54% |
| 169-02650-00430 | REPAIRS & MAINTENANCE SER | 60.56 | 60.56 | 100.00 | 65.13% |
| 169-02650-00442 | RENTAL - EQUIP & VEHICLES | 128.91 | 128.91 | 100.00 | -22.43% |
| 169-02650-00626 | FUEL | 66.72 | 66.72 | 200.00 | 199.76% |
| | Sum | 191,274.63 | 191,274 63 | 179,708.00 | -6.05% |
| **Function 028XX  Central Services** | | | | | |
| 169-02830-00595 | INTERAGENCY PURCHASED SVCS | 1,758.79 | 1,758.79 | 1,700.00 | -3.34% |
| 169-02830-00890 | MISC EXPENDITURES | 212.00 | 212.00 | 500.00 | 135.85% |
| 169-02840-00615 | SUPPLIES-TECHNOLOGY RELATED | 6.28 | 6.28 | 0.00 | -100.00% |
| | Sum | 1,977.07 | 1,977.07 | 2,200.00 | 11.28% |
| **Function 031XX  Food Services Operations** | | | | | |
| 169-03111-00111 | OFFICIALS/ADMIN/MANAGERS | 10,098.17 | 10,098.17 | 10,321.00 | 2.21% |
| 169-03111-00210 | GROUP INSURANCE | 1,220.69 | 1 220.69 | 1,589.00 | 30.17% |
| 169-03111-00225 | MEDICARE CONTRBT | 139.91 | 139.91 | 144.00 | 2.92% |
| 169-03111-00231 | LA TCHR'S RET SYS CONT | 2,504.28 | 2,504.28 | 2,471.00 | -1.33% |
| 169-03111-00582 | TRAVEL | 196.20 | 196.20 | 250.00 | 27.42% |
| 169-03120-00116 | SERVICE WORKERS | 17,084.70 | 17,084.70 | 17,551.00 | 2.73% |

98

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 169 - HS-EARLY HS - FY2022

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 031XX  Food Services Operations** | | | | | |
| 169-03120-00210 | GROUP INSURANCE | 725.52 | 725.52 | 2,358.00 | 225.01% |
| 169-03120-00225 | MEDICARE CONTRBT | 243.33 | 243.33 | 264.00 | 8.49% |
| 169-03120-00231 | LA TCHR'S RET SYS CONT | 4,242.77 | 4,242.77 | 4,465.00 | 5.24% |
| 169-03120-00430 | REPAIRS & MAINTENANCE SER | 227.50 | 227.50 | 300.00 | 31.87% |
| 169-03120-00730 | EQUIPMENT | 2,834.00 | 2,834.00 | 2,834.00 | 0.00% |
| 169-03121-00111 | OFFICIALS/ADMIN/MANAGERS | 27,804.82 | 27,804.82 | 27,728.00 | -0.28% |
| 169-03121-00210 | GROUP INSURANCE | 1,859.05 | 1,859.05 | 2,358.00 | 26.84% |
| 169-03121-00225 | MEDICARE CONTRBT | 393.13 | 393.13 | 400.00 | 1.75% |
| 169-03121-00231 | LA TCHR'S RET SYS CONT | 6,973.50 | 6,973.50 | 6 876.00 | -1.40% |
| 169-03121-00582 | TRAVEL | 6.94 | 6.94 | 0.00 | -100.00% |
| | Sum: | 76,554.51 | 76,554.51 | 79,909.00 | 4.38% |
| **Function 043XX  Arch & Engineering Services** | | | | | |
| 169-04300-00334 | ARCHITECT/ENGINEERING FEE | 234.00 | 234.00 | 250.00 | 6.84% |
| | Sum: | 234.00 | 234.00 | 250.00 | 6.84% |
| **Function 052XX  Fund Transfers** | | | | | |
| 169-05200-00933 | INDIRECT COSTS | 233,398.96 | 233,398.96 | 235,661.00 | 0.97% |
| | Sum | 233,398.96 | 233,398.96 | 235,661.00 | 0.97% |
| **Total Expenditures:** | | 3,185,630.19 | 3,185,630.19 | 3,267,331.00 | 2.56% |
| **Net Change in Fund Balance:** | | -3,079.90 | -3,079.90 | 0.00 | -100.00% |
| **Projected Ending Fund Balance:** | | -3,079.90 | -3,079.90 | -3,079.90 | -50.00% |

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

### Fund: 172 - HEADSTART PROGRAM FY2022

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 172-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | -8,765.88 | 0.00% |
| Sum: | 0.00 | 0.00 | -8,765.88 | 0.00% |
| **Beginning Fund Balance:** | **0.00** | **0.00** | **-8,765.88** | **0.00%** |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 172-00000-43400   HEADSTART PROGRAM | -4,750,459.84 | -4,750,459.84 | -5,057,938.00 | 6.47% |
| Sum | -4,750,459.84 | -4,750,459.84 | -5,057,938.00 | 6.47% |
| **Total Revenues:** | **-4,750,459.84** | **-4,750,459.84** | **-5,057,938.00** | **6.47%** |
| **Expenditures** | | | | |
| **Function 015XX  Special Programs** | | | | |
| 172-01531-00112   TEACHERS | 1,018,375.22 | 1,018,375.22 | 1,073,501.00 | 5.41% |
| 172-01531-00115   PARA- PROFESSIONALS/AIDES | 305,799.27 | 305,799.27 | 485,634.00 | 58.81% |
| 172-01531-00124   SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 6,140.75 | 6,140.75 | 7,000.00 | 13.99% |
| 172-01531-00210   GROUP INSURANCE | 110,876.30 | 110,876.30 | 147,307.00 | 32.86% |
| 172-01531-00225   MEDICARE CONTRBT | 18,595.98 | 18,595.98 | 23,130.00 | 24.38% |
| 172-01531-00231   LA TCHR'S RET SYS CONT | 319,180.78 | 319,180.78 | 393,243.00 | 23.20% |
| 172-01531-00239   OTHER RETIREMENT CONTRBTN | 16,152.43 | 16,152.43 | 21,648.00 | 34.02% |
| 172-01531-00530   PHONE, INTERNET & POSTAGE | 14,158.82 | 14,158.82 | 14,000.00 | -1.12% |
| 172-01531-00590   MISC PURCHASED SERVICES | 2,135.50 | 2,135.50 | 5,000.00 | 134.14% |
| 172-01531-00610   MATERIALS & SUPPLIES | 24,245.12 | 24,245.12 | 26,000.00 | 7.24% |
| 172-01531-00615   SUPPLIES-TECHNOLOGY RELATED | 295.08 | 295.08 | 500.00 | 69.45% |
| Sum: | 1,835,955.25 | 1,835,955.25 | 2,196,963.00 | 19.66% |
| **Function 021XX  Pupil Support** | | | | |
| 172-02134-00118   DEGREED PROFESSIONALS | 29,807.34 | 29,807.34 | 29,777.00 | -0.10% |
| 172-02134-00210   GROUP INSURANCE | 6,944.43 | 6,944.43 | 10,225.00 | 47.24% |
| 172-02134-00225   MEDICARE CONTRBT | 387.93 | 387.93 | 432.00 | 11.36% |
| 172-02134-00231   LA TCHR'S RET SYS CONT | 7,384.58 | 7,384.58 | 7,384.00 | -0.01% |
| 172-02134-00582   TRAVEL | 322.41 | 322.41 | 500.00 | 55.08% |
| 172-02145-00113   THERAPIST/SPEC/COUNSELORS | 306,951.86 | 306,951.86 | 295,670.00 | -3.68% |
| 172-02145-00210   GROUP INSURANCE | 37,906.60 | 37,906.60 | 65,414.00 | 72.57% |
| 172-02145-00225   MEDICARE CONTRBT | 4,277.32 | 4,277.32 | 4,407.00 | 3.03% |
| 172-02145-00231   LA TCHR S RET SYS CONT | 68,796.70 | 68,796.70 | 66,072.00 | -3.96% |
| 172-02145-00239   OTHER RETIREMENT CONTRBTN | 12,419.39 | 12,419.39 | 14,000.00 | 12.73% |
| 172-02145-00582   TRAVEL | 84.05 | 84.05 | 100.00 | 18.98% |
| Sum | 475,282.61 | 475,282.61 | 493,981.00 | 3.93% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 172-02214-00111   OFFICIALS/ADMIN/MANAGERS | 508,456.36 | 508,456.36 | 425,020.00 | -16.41% |
| 172-02214-00114   CLERICAL/SECRETARIAL | 75,826.69 | 75,826.69 | 77,757.00 | 2.55% |
| 172-02214-00210   GROUP INSURANCE | 44,597.44 | 44,597.44 | 47,000.00 | 5.39% |
| 172-02214-00225   MEDICARE CONTRBT | 8,263.86 | 8,263.86 | 10,128.00 | 22.56% |
| 172-02214-00231   LA TCHR'S RET SYS CONT | 128,118.67 | 128,118.67 | 133,000.00 | 3.81% |
| 172-02214-00260   WORKERS COMPENSATION | 15,611.00 | 15,611.00 | 16,000.00 | 2.49% |
| 172-02214-00282   ANNUAL LEAVE SEVERANCE PAY | 6,632.19 | 6,632.19 | 0.00 | -100.00% |
| 172-02214-00339   OTHER PROFESSIONAL SERVCS | 1,793.02 | 1,793.02 | 2,000.00 | 11.54% |
| 172-02214-00582   TRAVEL | 1,292.88 | 1,292.88 | 1,500.00 | 16.02% |
| 172-02214-00610   MATERIALS & SUPPLIES | 6,108.99 | 6,108.99 | 7,500.00 | 22.77% |
| 172-02214-00615   SUPPLIES-TECHNOLOGY RELATED | 1,656.65 | 1,656.65 | 2,000.00 | 20.73% |
| 172-02234-00582   TRAVEL | 30,173.10 | 30,173.10 | 0.00 | -100.00% |

100

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 172 - HEADSTART PROGRAM FY2022

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 022XX  Instructional Staff Services** | | | | | |
| | Sum | 828,530.85 | 828,530.85 | 721,905.00 | -12.87% |
| **Function 023XX  General Administration** | | | | | |
| 172-02311-00333  AUDIT/ACCOUNTING SERVICES | | 3,504.00 | 3,504.00 | 3,504.00 | 0.00% |
| | Sum: | 3,504.00 | 3,504.00 | 3,504.00 | 0.00% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 172-02600-00610  MATERIALS & SUPPLIES | | 26,585.74 | 26,585.74 | 27,500.00 | 3.44% |
| 172-02600-00890  MISC EXPENDITURES | | 7,000.47 | 7,000.47 | 8,160.00 | 16.56% |
| 172-02620-00116  SERVICE WORKERS | | 32,542.05 | 32,542.05 | 30,642.00 | -5.84% |
| 172-02620-00124  SUBSTITUTE EMPLOYEE OTHER THAN TCHR | | 5,501.57 | 5,501.57 | 2,500.00 | -54.56% |
| 172-02620-00210  GROUP INSURANCE | | 5,248.85 | 5,248.85 | 6,713.00 | 27.89% |
| 172-02620-00225  MEDICARE CONTRBT | | 535.53 | 535.53 | 518.00 | -3.27% |
| 172-02620-00233  LA SCHL EMPLS' RET SYSTM | | 9,272.36 | 9,272.36 | 8,335.00 | -10.11% |
| 172-02620-00282  ANNUAL LEAVE SEVERANCE PAY | | 418.74 | 418.74 | 0.00 | -100.00% |
| 172-02620-00334  ARCHITECT/ENGINEERING FEE | | 625.30 | 625.30 | 625.00 | -0.05% |
| 172-02620-00339  OTHER PROFESSIONAL SERVCS | | 5,218.44 | 5,218.44 | 5,200.00 | -0.35% |
| 172-02620-00421  DISPOSAL SERVICES | | 7,987.03 | 7,987.03 | 10,232.00 | 28.11% |
| 172-02620-00430  REPAIRS & MAINTENANCE SER | | 175,965.02 | 175,965.02 | 156,000.00 | -11.35% |
| 172-02620-00441  RENTING LAND & BUILDINGS | | 48,895.64 | 48,895.64 | 49,000.00 | 0.21% |
| 172-02620-00442  RENTAL - EQUIP & VEHICLES | | 4,865.71 | 4,865.71 | 1,000.00 | -79.45% |
| 172-02620-00522  PROPERTY INSURANCE | | 643.06 | 643.06 | 700.00 | 8.85% |
| 172-02620-00529  OTHER INSURANCE | | 1,217.30 | 1,217.30 | 1,200.00 | -1.42% |
| 172-02620-00530  PHONE, INTERNET & POSTAGE | | 17,279.16 | 17,279.16 | 18,000.00 | 4.17% |
| 172-02620-00610  MATERIALS & SUPPLIES | | 5,289.69 | 5,289.69 | 4,500.00 | -14.93% |
| 172-02620-00615  SUPPLIES-TECHNOLOGY RELATED | | 1,763.42 | 1,763.42 | 1,000.00 | -43.29% |
| 172-02620-00621  NATURAL GAS | | 12,254.62 | 12,254.62 | 14,000.00 | 14.24% |
| 172-02620-00622  ELECTRICITY | | 109,575.51 | 109,575.51 | 112,000.00 | 2.21% |
| 172-02620-00629  OTHER | | 6,598.90 | 6,598.90 | 8,200.00 | 24.26% |
| 172-02630-00424  LAWN CARE | | 34,936.93 | 34,936.93 | 36,000.00 | 3.04% |
| 172-02640-00430  REPAIRS & MAINTENANCE SER | | 17,630.85 | 17,630.85 | 18,000.00 | 2.09% |
| 172-02650-00430  REPAIRS & MAINTENANCE SER | | 172.36 | 172.36 | 500.00 | 190.09% |
| 172-02650-00442  RENTAL - EQUIP & VEHICLES | | 366.91 | 366.91 | 0.00 | -100.00% |
| 172-02650-00626  FUEL | | 133.76 | 133.76 | 200.00 | 49.52% |
| | Sum: | 538,524.92 | 538,524.92 | 520,725.00 | -3.31% |
| **Function 027XX  Student Transportation Services** | | | | | |
| 172-02790-00115  PARA- PROFESSIONALS/AIDES | | 140,757.20 | 140,757.20 | 140,903.00 | 0.10% |
| 172-02790-00116  SERVICE WORKERS | | 144,652.69 | 144,652.69 | 154,662.00 | 6.92% |
| 172-02790-00130  SALARIES FOR EXTRA WORK PERFORMED | | 1,829.01 | 1,829.01 | 2,500.00 | 36.69% |
| 172-02790-00210  GROUP INSURANCE | | 73,634.70 | 73,634.70 | 91,115.00 | 23.74% |
| 172-02790-00225  MEDICARE CONTRBT | | 3,803.48 | 3,803.48 | 4,275.00 | 12.40% |
| 172-02790-00231  LA TCHR'S RET SYS CONT | | 6,716.31 | 6,716.31 | 6,890.00 | 2.59% |
| 172-02790-00233  LA SCHL EMPLS' RET SYSTM | | 65,472.35 | 65,472.35 | 71,316.00 | 8.93% |
| 172-02790-00260  WORKERS COMPENSATION | | 1,326.08 | 1,326.08 | 1,300.00 | -1.97% |
| 172-02790-00430  REPAIRS & MAINTENANCE SER | | 24,684.39 | 24,684.39 | 25,000.00 | 1.28% |
| 172-02790 00626  FUEL | | 24,283.54 | 24,283.54 | 22,300.00 | -8.17% |
| | Sum | 487,159.75 | 487,159.75 | 520,261.00 | 6.79% |
| **Function 028XX  Central Services** | | | | | |
| 172-02830-00595  INTERAGENCY PURCHASED SVCS | | 5,237.91 | 5,237.91 | 4,500.00 | -14.09% |
| 172-02830-00890  MISC EXPENDITURES | | 1,728.00 | 1,728.00 | 1,728.00 | 0.00% |
| 172-02840-00615  SUPPLIES-TECHNOLOGY RELATED | | 17.89 | 17.89 | 200.00 | 1017.94% |

101

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 172 - HEADSTART PROGRAM FY2022

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 028XX  Central Services** | | | | | |
| | Sum: | 6,983.80 | 6,983.80 | 6,428.00 | -7.96% |
| **Function 031XX  Food Services Operations** | | | | | |
| 172-03111-00111  OFFICIALS/ADMIN/MANAGERS | | 28,740.89 | 28,740.89 | 28,357.00 | -1.34% |
| 172-03111-00210  GROUP INSURANCE | | 3,474.49 | 3,474.49 | 5,000.00 | 43.91% |
| 172-03111-00225  MEDICARE CONTRBT | | 398.13 | 398.13 | 432.00 | 8.51% |
| 172-03111-00231  LA TCHR'S RET SYS CONT | | 7,127.78 | 7,127.78 | 7,033.00 | -1.33% |
| 172-03111-00582  TRAVEL | | 558.41 | 558.41 | 600.00 | 7.45% |
| 172-03120-00116  SERVICE WORKERS | | 48,625.88 | 48,625.88 | 52,397.00 | 7.76% |
| 172-03120-00210  GROUP INSURANCE | | 2,064.96 | 2,064.96 | 2,500.00 | 21.07% |
| 172-03120-00225  MEDICARE CONTRBT | | 692.19 | 692.19 | 761.00 | 9.94% |
| 172-03120-00231  LA TCHR'S RET SYS CONT | | 12,075.66 | 12,075.66 | 13,007.00 | 7.71% |
| 172-03120-00430  REPAIRS & MAINTENANCE SER | | 647.50 | 647.50 | 1,000.00 | 54.44% |
| 172-03120-00730  EQUIPMENT | | 8,066.00 | 8,066.00 | 8,066.00 | 0.00% |
| 172-03121-00111  OFFICIALS/ADMIN/MANAGERS | | 79,136.73 | 79,136.73 | 78,788.00 | -0.44% |
| 172-03121-00210  GROUP INSURANCE | | 5,291.13 | 5,291.13 | 6,713.00 | 26.87% |
| 172-03121-00225  MEDICARE CONTRBT | | 1,118.76 | 1,118.76 | 1,144.00 | 2.26% |
| 172-03121-00231  LA TCHR'S RET SYS CONT | | 19,847.65 | 19,847.65 | 22,896.00 | 15.36% |
| 172-03121-00582  TRAVEL | | 19.74 | 19.74 | 0.00 | -100.00% |
| | Sum: | 217,885.90 | 217,885.90 | 228,694.00 | 4.96% |
| **Function 043XX  Arch & Engineering Services** | | | | | |
| 172-04300-00334  ARCHITECT/ENGINEERING FEE | | 666.00 | 666.00 | 666.00 | 0.00% |
| | Sum: | 666.00 | 666.00 | 666.00 | 0.00% |
| **Function 052XX  Fund Transfers** | | | | | |
| 172-05200-00933  INDIRECT COSTS | | 347,200.88 | 347,200.88 | 364,811.00 | 5.07% |
| | Sum: | 347,200.88 | 347,200.88 | 364,811.00 | 5.07% |
| | Total Expenditures: | 4,741,693.96 | 4,741,693.96 | 5,057,938.00 | 6.67% |
| | Net Change in Fund Balance: | -8,765.88 | -8,765.88 | 0.00 | -100.00% |
| | Projected Ending Fund Balance: | -8,765.88 | -8,765.88 | -8,765.88 | -50.00% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 192 - ACHIEVE! ESSERF - II FY2023

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 192-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum: | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 192-00000-45900  OTHER RESTRCTD STATE GRNT | -14,771,806.00 | -14,771,806.00 | -3,559,276.00 | -75.90% |
| Sum: | -14,771,806.00 | -14,771,806.00 | -3,559,276.00 | -75.90% |
| Total Revenues: | -14,771,806.00 | -14,771,806.00 | -3,559,276.00 | -75.90% |
| **Expenditures** | | | | |
| **Function 011XX  Regular Education Programs** | | | | |
| 192-01100-00130  SALARIES FOR EXTRA WORK PERFORMED | 292,327.74 | 292,327.74 | -30,743.00 | -110.52% |
| 192-01100-00225  MEDICARE CONTRBT | 4,185.47 | 4,185.47 | 21.00 | -99.50% |
| 192-01100-00231  LA TCHR'S RET SYS CONT | 61,284.81 | 61,284.81 | 1,397.00 | -97.72% |
| 192-01100-00239  OTHER RETIREMENT CONTRBTN | 141.40 | 141.40 | 0.00 | -100.00% |
| 192-01100-00320  PURCHASED ED SERVICES | 205,597.39 | 205,597.39 | 25,589.00 | -87.55% |
| 192-01100-00530  PHONE, INTERNET & POSTAGE | 1,438,066.20 | 1,438,066.20 | 50,173.00 | -96.51% |
| 192-01100-00610  MATERIALS & SUPPLIES | 1,234,924.04 | 1,234,924.04 | 602,907.00 | -51.18% |
| 192-01100-00615  SUPPLIES-TECHNOLOGY RELATED | 1,328,920.79 | 1,328,920.79 | 1,536.00 | -99.88% |
| 192-01100-00640  BOOKS & PERIODICALS | 156,060.46 | 156,060.46 | 0.00 | -100.00% |
| 192-01100-00641  LIBRARY BOOKS | 14,494.72 | 14,494.72 | 0.00 | -100.00% |
| 192-01100-00643  WORKBOOKS | 8,563.55 | 8,563.55 | 0.00 | -100.00% |
| 192-01100-00730  EQUIPMENT | 0.00 | 0.00 | 40,000.00 | N/A |
| 192-01100-00734  TECHNOLOGY RELATED HARDWARE | 0.00 | 0.00 | 40,000.00 | N/A |
| 192-01110-00640  BOOKS & PERIODICALS | 482,199.87 | 482,199.87 | 0.00 | -100.00% |
| 192-01130-00441  RENTING LAND & BUILDINGS | 11,828.19 | 11,828.19 | 23,772.00 | 100.98% |
| Sum | 5,238,594.63 | 5,238,594.63 | 754,652.00 | -85.59% |
| **Function 012XX  Special Programs** | | | | |
| 192-01210-00530  PHONE, INTERNET & POSTAGE | 16,110.00 | 16,110.00 | 0.00 | -100.00% |
| 192-01210-00610  MATERIALS & SUPPLIES | 6,765.71 | 6,765.71 | 0.00 | -100.00% |
| 192-01210-00615  SUPPLIES-TECHNOLOGY RELATED | 20,966.32 | 20,966.32 | 0.00 | -100.00% |
| Sum | 43,842.03 | 43,842.03 | 0.00 | -100.00% |
| **Function 014XX  Other Instructional Programs** | | | | |
| 192-01410-00320  PURCHASED ED SERVICES | 20,000.00 | 20,000.00 | 0.00 | -100.00% |
| Sum | 20,000.00 | 20,000.00 | 0.00 | -100.00% |
| **Function 021XX  Pupil Support** | | | | |
| 192-02110-00130  SALARIES FOR EXTRA WORK PERFORMED | 50,771.86 | 50,771.86 | 8,188.00 | -83.87% |
| 192-02110-00225  MEDICARE CONTRBT | 736.20 | 736.20 | -25.00 | -103.40% |
| 192-02110-00233  LA SCHL EMPLS' RET SYSTM | 4,345.00 | 4,345.00 | -1,663.00 | -138.27% |
| 192-02143-00119  OTHER SALARIES | 12,800.00 | 12,800.00 | 0.00 | -100.00% |
| 192-02143-00225  MEDICARE CONTRBT | 185.60 | 185.60 | 0.00 | 100.00% |
| 192-02143-00530  PHONE, INTERNET & POSTAGE | 1,200.00 | 1,200.00 | 0.00 | -100.00% |
| 192-02143-00615  SUPPLIES-TECHNOLOGY RELATED | 42,826.00 | 42,826.00 | 0.00 | -100.00% |
| Sum | 112,864.66 | 112,864.66 | 6,500.00 | -94.24% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 192-02210-00540  ADVERTISING | 13,892.00 | 13,892.00 | 350.00 | -97.48% |
| 192-02219-00111  OFFICIALS/ADMIN/MANAGERS | 50,108.13 | 50,108.13 | 8,892.00 | -82.25% |

103

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7.48 PM

## Fund: 192 - ACHIEVE! ESSERF - II FY2023

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 192-02219-00210  GROUP INSURANCE | | 4,081.44 | 4,081.44 | 134.00 | -96.72% |
| 192-02219-00225  MEDICARE CONTRBT | | 699.23 | 699.23 | 3.00 | -99.57% |
| 192-02219-00231  LA TCHR'S RET SYS CONT | | 10,037.94 | 10,037.94 | 44.00 | -99.56% |
| 192-02230-00150  STIPENDS | | 284,922.05 | 284,922.05 | 75,745.00 | -73.42% |
| 192-02230-00225  MEDICARE CONTRBT | | 4,131.82 | 4,131.82 | 318.00 | -92.30% |
| 192-02230-00231  LA TCHR'S RET SYS CONT | | 69,157.79 | 69,157.79 | 21,609.00 | -68.75% |
| 192-02230-00233  LA SCHL EMPLS' RET SYSTM | | 165.60 | 165.60 | 0.00 | -100.00% |
| 192-02230-00239  OTHER RETIREMENT CONTRBTN | | 727.20 | 727.20 | 0.00 | -100.00% |
| 192-02230-00320  PURCHASED ED SERVICES | | 0.00 | 0.00 | 17,560.00 | N/A |
| 192-02231-00240  EDUCATION REIMBURSEMENT | | 8,317.88 | 8,317.88 | 3,682.00 | -55.73% |
| 192-02231-00320  PURCHASED ED SERVICES | | 1,714,440.00 | 1,714,440.00 | 0.00 | -100.00% |
| 192-02231-00530  PHONE, INTERNET & POSTAGE | | 5,000.00 | 5,000.00 | 0.00 | -100.00% |
| | Sum. | 2,165,681.08 | 2,165,681.08 | 128,337.00 | -94.07% |
| **Function 023XX  General Administration** | | | | | |
| 192-02311-00333  AUDIT/ACCOUNTING SERVICES | | 6,642.00 | 6,642.00 | 8,358.00 | 25.84% |
| | Sum: | 6,642.00 | 6,642.00 | 8,358.00 | 25.84% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 192-02661-00129  OTHER TEMPORARY EMPLOYEE | | 2,283.76 | 2,283.76 | 0.00 | -100.00% |
| 192-02661-00225  MEDICARE CONTRBT | | 33.12 | 33.12 | 0.00 | -100.00% |
| 192-02661-00610  MATERIALS & SUPPLIES | | 14,621.18 | 14,621.18 | 5,370.00 | -63.27% |
| | Sum | 16,938.06 | 16,938.06 | 5,370.00 | -68.30% |
| **Function 027XX  Student Transportation Services** | | | | | |
| 192-02721-00130  SALARIES FOR EXTRA WORK PERFORMED | | 18,756.60 | 18,756.60 | 0.00 | -100.00% |
| 192-02721-00150  STIPENDS | | 1,333.40 | 1,333.40 | 0.00 | -100.00% |
| 192-02721-00225  MEDICARE CONTRBT | | 291.36 | 291.36 | 0.00 | -100.00% |
| 192-02721-00231  LA TCHR'S RET SYS CONT | | 818.80 | 818.80 | 0.00 | -100.00% |
| 192-02721-00233  LA SCHL EMPLS' RET SYSTM | | 4,327.39 | 4,327.39 | 0.00 | -100.00% |
| 192-02721-00430  REPAIRS & MAINTENANCE SER | | 24,000.00 | 24,000.00 | 0.00 | -100.00% |
| | Sum: | 49,527.55 | 49,527.55 | 0.00 | -100.00% |
| **Function 043XX  Arch & Engineering Services** | | | | | |
| 192-04300-00334  ARCHITECT/ENGINEERING FEE | | 688,852.89 | 688,852.89 | 116,919.00 | -83.03% |
| | Sum: | 688,852.89 | 688,852.89 | 116,919.00 | -83.03% |
| **Function 046XX  Building Improvement Services** | | | | | |
| 192-04600-00450  CONSTRUCTION SERVICES | | 4,663,960.42 | 4,663,960.42 | 2,077,224.48 | -55.46% |
| | Sum: | 4,663,960.42 | 4,663,960.42 | 2,077,224.48 | -55.46% |
| **Function 052XX  Fund Transfers** | | | | | |
| 192-05200-00933  INDIRECT COSTS | | 1,764,902.68 | 1,764,902.68 | 461,915.52 | -73.83% |
| | Sum: | 1,764,902.68 | 1,764,902.68 | 461,915.52 | -73.83% |
| **Total Expenditures:** | | 14,771,806.00 | 14,771,806.00 | 3,559,278.00 | -75.90% |
| **Net Change in Fund Balance:** | | 0.00 | 0.00 | 0.00 | N/A |
| **Projected Ending Fund Balance:** | | 0.00 | 0.00 | 0.00 | N/A |

104

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 201 - NATIONAL FOREST SET-ASIDE

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 201-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -338,465.86 | -338,465.86 | -425,020.09 | 0.00% |
| Sum: | -338,465.86 | -338,465.86 | -425,020.09 | 0.00% |
| Beginning Fund Balance: | -338,465.86 | -338,465.86 | -425,020.09 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 201-00000-15100   INT ON INVESTMENTS | -89,656.33 | -89,656.33 | 0.00 | -100.00% |
| Sum: | -89,656.33 | -89,656.33 | 0.00 | -100.00% |
| Total Revenues: | -89,656.33 | -89,656.33 | 0.00 | -100.00% |
| **Expenditures** | | | | |
| **Function 026XX  Operations & Maint of Plant Services** | | | | |
| 201-02600-00890   MISC EXPENDITURES | 363.40 | 363.40 | 0.00 | -100.00% |
| Sum: | 363.40 | 363.40 | 0.00 | -100.00% |
| **Function 027XX  Student Transportation Services** | | | | |
| 201-02721-00130   SALARIES FOR EXTRA WORK PERFORMED | 2,200.00 | 2,200.00 | 400,000.00 | 18081.82% |
| 201-02721-00225   MEDICARE CONTRBT | 31.90 | 31.90 | 220.09 | 589.94% |
| 201-02721-00231   LA TCHR'S RET SYS CONT | 24.80 | 24.80 | 0.00 | -100.00% |
| 201-02721-00233   LA SCHL EMPLS' RET SYSTM | 441.60 | 441.60 | 2,000.00 | 352.90% |
| 201-02721-00239   OTHER RETIREMENT CONTRBTN | 40.40 | 40.40 | 22,800.00 | 56335.64% |
| Sum: | 2,738.70 | 2,738.70 | 425,020.09 | 15419.05% |
| Total Expenditures: | 3,102.10 | 3,102.10 | 425,020.09 | 13601.04% |
| Net Change In Fund Balance: | -86,554.23 | -86,554.23 | 425,020.09 | -591.04% |
| Projected Ending Fund Balance: | -425,020.09 | -425,020.09 | 0.00 | -100.00% |

### Rapides Parish School Board
### Budget Report 2023-2024

## Fund: 290 - SCHOOL SHIRTS

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 290-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -169.69 | -169.69 | -169.69 | 0.00% |
| Sum | -169.69 | -169.69 | -169.69 | 0.00% |
| Beginning Fund Balance: | -169.69 | -169.69 | -169.69 | 0.00% |
| **Expenditures** | | | | |
| **Function 022XX  Instructional Staff Services** | | | | |
| 290-02214-00610   MATERIALS & SUPPLIES | 0.00 | 0.00 | 169.69 | N/A |
| Sum | 0.00 | 0.00 | 169.69 | N/A |
| Total Expenditures: | 0.00 | 0.00 | 169.69 | N/A |
| Net Change in Fund Balance: | 0.00 | 0.00 | 169.69 | N/A |
| Projected Ending Fund Balance: | -169.69 | -169.69 | 0.00 | -100.00% |

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7 48 PM

### Fund: 292 - READING PROG: DONATION

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 292-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -922.00 | -922.00 | -922.00 | 0.00% |
| Sum: | -922.00 | -922.00 | -922.00 | 0.00% |
| Beginning Fund Balance: | -922.00 | -922.00 | -922.00 | 0.00% |
| **Expenditures** | | | | |
| **Function 021XX  Pupil Support** | | | | |
| 292-02180-00610   MATERIALS & SUPPLIES | 0.00 | 0.00 | 922.00 | N/A |
| Sum: | 0.00 | 0.00 | 922.00 | N/A |
| Total Expenditures: | 0.00 | 0.00 | 922.00 | N/A |
| Net Change In Fund Balance: | 0.00 | 0.00 | 922.00 | N/A |
| Projected Ending Fund Balance: | -922.00 | -922.00 | 0.00 | -100.00% |

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

### Fund: 296 - DONATIONS-AMERICAN WELDING-ASH

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 296-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -1,000.00 | -1,000.00 | -1,000.00 | 0.00% |
| Sum | -1,000.00 | -1,000.00 | -1,000.00 | 0.00% |
| Beginning Fund Balance: | -1,000.00 | -1,000.00 | -1,000.00 | 0.00% |
| **Expenditures** | | | | |
| **Function 021XX  Pupil Support** | | | | |
| 296-02180-00610   MATERIALS & SUPPLIES | 0.00 | 0.00 | 1,000.00 | N/A |
| Sum | 0.00 | 0.00 | 1,000.00 | N/A |
| Total Expenditures: | 0.00 | 0.00 | 1,000.00 | N/A |
| Net Change In Fund Balance: | 0.00 | 0.00 | 1,000.00 | N/A |
| Projected Ending Fund Balance: | -1,000.00 | -1,000.00 | 0.00 | -100.00% |

### Rapides Parish School Board
### Budget Report 2023-2024

8/10/23 7:48 PM

## Fund: 340 - SOCIAL STUDIES FAIR DISTRICT /REGIONAL

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 340-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -266.59 | -266.59 | -266.59 | 0.00% |
| Sum | -266.59 | -266.59 | -266.59 | 0.00% |
| Beginning Fund Balance: | -266.59 | -266.59 | -266.59 | 0.00% |
| **Expenditures** | | | | |
| **Function 021XX  Pupil Support** | | | | |
| 340-02190-00610   MATERIALS & SUPPLIES | 0.00 | 0.00 | 266.59 | N/A |
| Sum | 0.00 | 0.00 | 266.59 | N/A |
| Total Expenditures: | 0.00 | 0.00 | 266.59 | N/A |
| Net Change in Fund Balance: | 0.00 | 0.00 | 266.59 | N/A |
| Projected Ending Fund Balance: | -266.59 | -266.59 | 0.00 | -100.00% |

8/10/23 7:48 PM

### Rapides Parish School Board
### Budget Report 2023-2024

## Fund: 529 - COUGHLIN SAUNDERS (REDWINE)

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 529-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -5,000.00 | -5,000.00 | -5,000.00 | 0.00% |
| Sum | -5,000.00 | -5,000.00 | -5,000.00 | 0.00% |
| Beginning Fund Balance: | -5,000.00 | -5,000.00 | -5,000.00 | 0.00% |
| **Expenditures** | | | | |
| **Function 011XX  Regular Education Programs** | | | | |
| 529-01100-00590   MISC PURCHASED SERVICES | 0.00 | 0.00 | 5,000.00 | N/A |
| Sum | 0.00 | 0.00 | 5,000.00 | N/A |
| Total Expenditures: | 0.00 | 0.00 | 5,000.00 | N/A |
| Net Change in Fund Balance: | 0.00 | 0.00 | 5,000.00 | N/A |
| Projected Ending Fund Balance: | -5,000.00 | -5,000.00 | 0.00 | -100.00% |

110

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7 48 PM

### Fund: 577 - CLSD B-5

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX 0** | | | | |
| 577-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX 0** | | | | |
| 577-00000-45900  OTHER RESTRCTD STATE GRNT | -270,388.00 | -270,388.00 | -193,050.00 | -28.60% |
| Sum | -270 388.00 | -270,388.00 | -193,050.00 | -28.60% |
| Total Revenues: | -270,388.00 | -270,388.00 | -193,050.00 | -28.60% |
| **Expenditures** | | | | |
| **Function 015XX  Special Programs** | | | | |
| 577-01530-00112  TEACHERS | 0.00 | 0.00 | 123,942.00 | N/A |
| 577-01530-00210  GROUP INSURANCE | 0.00 | 0.00 | 14,348.00 | N/A |
| 577-01530-00225  MEDICARE CONTRBT | 0.00 | 0.00 | 1.797.00 | N/A |
| 577-01530-00231  LA TCHR'S RET SYS CONT | 0.00 | 0.00 | 29,870.00 | N/A |
| 577-01530-00530  PHONE, INTERNET & POSTAGE | 86,105.22 | 86,105.22 | 0.00 | -100.00% |
| 577-01530-00610  MATERIALS & SUPPLIES | 77,867.71 | 77,867.71 | 0.00 | -100.00% |
| Sum: | 163,972.93 | 163,972.93 | 169,957.00 | 3.65% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 577-02234-00150  STIPENDS | 1,440.00 | 1,440.00 | 7,560.00 | 425.00% |
| 577-02234-00225  MEDICARE CONTRBT | 20.88 | 20.88 | 110.00 | 426.82% |
| 577-02234-00231  LA TCHR'S RET SYS CONT | 357.12 | 357.12 | 1,822.00 | 410.19% |
| 577-02234-00320  PURCHASED ED SERVICES | 53.338.29 | 53,338.29 | 0.00 | -100.00% |
| 577-02234-00590  MISC PURCHASED SERVICES | 31.756.75 | 31,756.75 | 0.00 | -100.00% |
| Sum: | 86,913.04 | 86,913.04 | 9,492.00 | -89.08% |
| **Function 052XX  Fund Transfers** | | | | |
| 577-05200-00933  INDIRECT COSTS | 19,502.03 | 19.502.03 | 13,601.00 | -30.26% |
| Sum: | 19,502.03 | 19.502.03 | 13,601.00 | -30.26% |
| Total Expenditures: | 270,388.00 | 270,388.00 | 193,050.00 | -28.60% |
| Net Change In Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 602 - EC GUIDE PILOT PROGRAM

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 602-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -6,398.24 | -6,398.24 | -22.75 | 0.00% |
| Sum | -6,398.24 | -6,398.24 | -22.75 | 0.00% |
| Beginning Fund Balance: | -6,398.24 | -6,398.24 | -22.75 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 602-00000-45590   OTHER NCLB PROGRAMS | -89,991.00 | -89,991.00 | -100,000.00 | 11.12% |
| Sum | -89,991.00 | -89,991.00 | -100,000.00 | 11.12% |
| Total Revenues: | -89,991.00 | -89,991.00 | -100,000.00 | 11.12% |
| **Expenditures** | | | | |
| **Function 022XX  Instructional Staff Services** | | | | |
| 602-02214-00111   OFFICIALS/ADMIN/MANAGERS | 65,322.00 | 65,322.00 | 63,978.00 | -2.06% |
| 602-02214-00210   GROUP INSURANCE | 7,093.02 | 7,093.02 | 7,508.00 | 5.85% |
| 602-02214-00225   MEDICARE CONTRBT | 919.00 | 919.00 | 928.00 | 0.98% |
| 602-02214-00231   LA TCHR'S RET SYS CONT | 15,857.57 | 15,857.57 | 15,086.00 | -4.87% |
| 602-02214-00582   TRAVEL | 410.90 | 410.90 | 1,522.75 | 270.59% |
| 602-02214-00610   MATERIALS & SUPPLIES | 274.00 | 274.00 | 3,954.00 | 1343.07% |
| Sum | 89,876.49 | 89,876.49 | 92,976.75 | 3.45% |
| **Function 052XX  Fund Transfers** | | | | |
| 602-05200-00933   INDIRECT COSTS | 6,490.00 | 6,490.00 | 7,046.00 | 8.57% |
| Sum | 6,490.00 | 6,490.00 | 7,046.00 | 8.57% |
| Total Expenditures: | 96,366.49 | 96,366.49 | 100,022.75 | 3.79% |
| Net Change In Fund Balance: | 6,375.49 | 6,375.49 | 22.75 | -99.64% |
| Projected Ending Fund Balance: | -22.75 | -22.75 | 0.00 | -100.00% |

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

## Fund: 612 - IDEA PRESCH 619 SET ASIDE

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| Function 000XX  0 | | | | |
| 612-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum: | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| Function 000XX  0 | | | | |
| 612-00000-45320   IDEA-PRESHOOL | 0.00 | 0.00 | -7,492.00 | N/A |
| Sum: | 0.00 | 0.00 | -7,492.00 | N/A |
| Total Revenues: | 0.00 | 0.00 | -7,492.00 | N/A |
| **Expenditures** | | | | |
| Function 022XX  Instructional Staff Services | | | | |
| 612-02232-00320   PURCHASED ED SERVICES | 0.00 | 0.00 | 6,964.00 | N/A |
| Sum: | 0.00 | 0.00 | 6,964.00 | N/A |
| Function 052XX  Fund Transfers | | | | |
| 612-05200-00933   INDIRECT COSTS | 0.00 | 0.00 | 528.00 | N/A |
| Sum: | 0.00 | 0.00 | 528.00 | N/A |
| Total Expenditures: | 0.00 | 0.00 | 7,492.00 | N/A |
| Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

8/10/23 7 48 PM

# Rapides Parish School Board
## Budget Report 2023-2024

## Fund: 628 - READY START CCDBG

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 628-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | | 0.00 | 0.00 | 0.00 | N/A |
| | Sum | 0.00 | 0.00 | 0.00 | N/A |
| | **Beginning Fund Balance:** | **0.00** | **0.00** | **0.00** | **N/A** |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 628-00000-45900   OTHER RESTRCTD STATE GRNT | | 0.00 | 0.00 | -100,000.00 | N/A |
| | Sum | 0.00 | 0.00 | -100,000.00 | N/A |
| | **Total Revenues:** | **0.00** | **0.00** | **-100,000.00** | **N/A** |
| **Expenditures** | | | | | |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 628-02214-00111   OFFICIALS/ADMIN/MANAGERS | | 0.00 | 0.00 | 61,971.00 | N/A |
| 628-02214-00210   GROUP INSURANCE | | 0.00 | 0.00 | 7,235.00 | N/A |
| 628-02214-00225   MEDICARE CONTRBT | | 0.00 | 0.00 | 899.00 | N/A |
| 628-02214-00231   LA TCHR'S RET SYS CONT | | 0.00 | 0.00 | 14,935.00 | N/A |
| 628-02214-00582   TRAVEL | | 0.00 | 0.00 | 2,320.00 | N/A |
| 628-02234-00590   MISC PURCHASED SERVICES | | 0.00 | 0.00 | 5,595.00 | N/A |
| | Sum | 0.00 | 0.00 | 92,955.00 | N/A |
| **Function 052XX  Fund Transfers** | | | | | |
| 628-05200-00933   INDIRECT COSTS | | 0.00 | 0.00 | 7,045.00 | N/A |
| | Sum | 0.00 | 0.00 | 7,045.00 | N/A |
| | **Total Expenditures:** | **0.00** | **0.00** | **100,000.00** | **N/A** |
| | **Net Change in Fund Balance:** | **0.00** | **0.00** | **0.00** | **N/A** |
| | **Projected Ending Fund Balance:** | **0.00** | **0.00** | **0.00** | **N/A** |

8/10/23 7:48 PM

## Rapides Parish School Board
## Budget Report 2023-2024

### Fund: 636 - ACHIEVE! ESSER III FORMULA

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 636-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | | 0.00 | 0.00 | 0.00 | N/A |
| | Sum: | 0.00 | 0.00 | 0.00 | N/A |
| | **Beginning Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 636-00000-45900  OTHER RESTRCTD STATE GRNT | | -3,179,376.19 | -3,179,376.19 | -45,232,788.81 | 1322.69% |
| | Sum | -3,179,376.19 | -3,179,376.19 | -45,232,788.81 | 1322.69% |
| | **Total Revenues:** | **-3,179,376.19** | **-3,179,376.19** | **-45,232,788.81** | **1322.69%** |
| **Expenditures** | | | | | |
| **Function 011XX  Regular Education Programs** | | | | | |
| 636-01100-00130  SALARIES FOR EXTRA WORK PERFORMED | | 0.00 | 0.00 | 335,000.00 | N/A |
| 636-01100-00225  MEDICARE CONTRBT | | 0.00 | 0.00 | 5,000.00 | N/A |
| 636-01100-00231  LA TCHR'S RET SYS CONT | | 0.00 | 0.00 | 82,693.00 | N/A |
| 636-01100-00320  PURCHASED ED SERVICES | | 0.00 | 0.00 | 300,000.00 | N/A |
| 636-01100-00530  PHONE, INTERNET & POSTAGE | | 8,884.00 | 8,884.00 | 1,959,536.77 | 21956.92% |
| 636-01100-00610  MATERIALS & SUPPLIES | | 0.00 | 0.00 | 1,879,440.00 | N/A |
| 636-01100-00615  SUPPLIES-TECHNOLOGY RELATED | | 0.00 | 0.00 | 600,000.00 | N/A |
| | Sum: | 8,884.00 | 8,884.00 | 5,161,669.77 | 58000.74% |
| **Function 012XX  Special Programs** | | | | | |
| 636-01210-00130  SALARIES FOR EXTRA WORK PERFORMED | | 0.00 | 0.00 | 15,000.00 | N/A |
| 636-01210-00225  MEDICARE CONTRBT | | 0.00 | 0.00 | 833.00 | N/A |
| 636-01210-00231  LA TCHR'S RET SYS CONT | | 0.00 | 0.00 | 3,000.00 | N/A |
| 636-01210-00610  MATERIALS & SUPPLIES | | 0.00 | 0.00 | 6,000.00 | N/A |
| 636-01210-00615  SUPPLIES-TECHNOLOGY RELATED | | 0.00 | 0.00 | 50,001.00 | N/A |
| | Sum | 0.00 | 0.00 | 74,834.00 | N/A |
| **Function 021XX  Pupil Support** | | | | | |
| 636-02110-00130  SALARIES FOR EXTRA WORK PERFORMED | | 0.00 | 0.00 | 50,000.00 | N/A |
| 636-02110-00225  MEDICARE CONTRBT | | 0.00 | 0.00 | 1,000.00 | N/A |
| 636-02110-00233  LA SCHL EMPLS' RET SYSTM | | 0.00 | 0.00 | 8,998.00 | N/A |
| 636-02143-00130  SALARIES FOR EXTRA WORK PERFORMED | | 0.00 | 0.00 | 130,000.00 | N/A |
| 636-02143-00225  MEDICARE CONTRBT | | 0.00 | 0.00 | 1,000.00 | N/A |
| 636-02143-00231  LA TCHR'S RET SYS CONT | | 0.00 | 0.00 | 4,000.00 | N/A |
| 636-02143-00530  PHONE, INTERNET & POSTAGE | | 0.00 | 0.00 | 1,500.00 | N/A |
| 636-02143-00610  MATERIALS & SUPPLIES | | 0.00 | 0.00 | 5,000.00 | N/A |
| 636-02180-00530  PHONE, INTERNET & POSTAGE | | 42,279.90 | 42,279.90 | 0.00 | -100.00% |
| | Sum | 42,279.90 | 42,279.90 | 201,498.00 | 376.58% |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 636-02210-00540  ADVERTISING | | 0.00 | 0.00 | 10,000.00 | N/A |
| 636-02212-00530  PHONE, INTERNET & POSTAGE | | 0.00 | 0.00 | 16,000.00 | N/A |
| 636-02219-00111  OFFICIALS/ADMIN/MANAGERS | | 0.00 | 0.00 | 40,000.00 | N/A |
| 636-02219-00225  MEDICARE CONTRBT | | 0.00 | 0.00 | 600.00 | N/A |
| 636-02219-00231  LA TCHR'S RET SYS CONT | | 0.00 | 0.00 | 5,167.00 | N/A |
| 636-02230-00150  STIPENDS | | 0.00 | 0.00 | 50,000.00 | N/A |
| 636-02230-00225  MEDICARE CONTRBT | | 0.00 | 0.00 | 2,775.00 | N/A |
| 636-02230-00231  LA TCHR'S RET SYS CONT | | 0.00 | 0.00 | 10,000.00 | N/A |
| 636-02231-00240  EDUCATION REIMBURSEMENT | 115 | 0.00 | 0.00 | 12,000.00 | N/A |
| 636-02231-00320  PURCHASED ED SERVICES | | 0.00 | 0.00 | 2,381,900.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 636 - ACHIEVEI ESSER III FORMULA

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 636-02231-00530  PHONE, INTERNET & POSTAGE | | 0.00 | 0.00 | 40,000.00 | N/A |
| | Sum: | 0.00 | 0.00 | 2,568,442.00 | N/A |
| **Function 023XX  General Administration** | | | | | |
| 636-02311-00333  AUDIT/ACCOUNTING SERVICES | | 0.00 | 0.00 | 25,000.00 | N/A |
| | Sum: | 0.00 | 0.00 | 25,000.00 | N/A |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 636-02661-00610  MATERIALS & SUPPLIES | | 0.00 | 0.00 | 7,000.00 | N/A |
| | Sum: | 0.00 | 0.00 | 7,000.00 | N/A |
| **Function 028XX  Central Services** | | | | | |
| 636-02830-00530  PHONE, INTERNET & POSTAGE | | 48,143.75 | 48,143.75 | 0.00 | -100.00% |
| 636-02840-00530  PHONE, INTERNET & POSTAGE | | 50,404.58 | 50,404.58 | 0.00 | -100.00% |
| | Sum: | 98,548.33 | 98,548.33 | 0.00 | -100.00% |
| **Function 043XX  Arch & Engineering Services** | | | | | |
| 636-04300-00334  ARCHITECT/ENGINEERING FEE | | 294,088.00 | 294,088.00 | 2,740,657.00 | 831.92% |
| | Sum: | 294,088.00 | 294,088.00 | 2,740,657.00 | 831.92% |
| **Function 046XX  Building Improvement Services** | | | | | |
| 636-04600-00450  CONSTRUCTION SERVICES | | 2,580,943.01 | 2,580,943.01 | 32,419,057.99 | 1156.09% |
| | Sum: | 2,580,943.01 | 2,580,943.01 | 32,419,057.99 | 1156.09% |
| **Function 052XX  Fund Transfers** | | | | | |
| 636-05200-00933  INDIRECT COSTS | | 154,632.95 | 154,632.95 | 2,034,630.05 | 1215.78% |
| | Sum: | 154,632.95 | 154,632.95 | 2,034,630.05 | 1215.78% |
| | **Total Expenditures:** | 3,179,376.19 | 3,179,376.19 | 45,232,788.81 | 1322.69% |
| | **Net Change in Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |
| | **Projected Ending Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 637 - EARLY CHILDHOOD COMM NETWK STATE

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 637-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 637-00000-32900   OTHER RESTRICTED REVENUES | -50,198.00 | -50,198.00 | -42,152.00 | -16.03% |
| Sum | -50,198.00 | -50,198.00 | -42,152.00 | -16.03% |
| Total Revenues: | -50,198.00 | -50,198.00 | -42,152.00 | -16.03% |
| **Expenditures** | | | | |
| **Function 022XX  Instructional Staff Services** | | | | |
| 637-02214-00320   PURCHASED ED SERVICES | 15,550.00 | 15,550.00 | 0.00 | -100.00% |
| 637-02214-00610   MATERIALS & SUPPLIES | 9,461.60 | 9,461.60 | 8,557.00 | -9.56% |
| 637-02234-00530   PHONE, INTERNET & POSTAGE | 3,199.54 | 3,199.54 | 4,000.00 | 25.02% |
| 637-02234-00582   TRAVEL | 9,843.94 | 9,843.94 | 24,000.00 | 143.80% |
| 637-02234-00590   MISC PURCHASED SERVICES | 12,142.92 | 12,142.92 | 5,595.00 | -53.92% |
| Sum | 50,198.00 | 50,198.00 | 42,152.00 | -16.03% |
| Total Expenditures: | 50,198.00 | 50,198.00 | 42,152.00 | -16.03% |
| Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

8/10/23 7:48 PM

## Rapides Parish School Board
## Budget Report 2023-2024

### Fund: 640 - CLSD GRADES 9-12

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 640-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| **Beginning Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 640-00000-45590   OTHER NCLB PROGRAMS | 0.00 | 0.00 | -25,000.00 | N/A |
| Sum | 0.00 | 0.00 | -25,000.00 | N/A |
| **Total Revenues:** | 0.00 | 0.00 | -25,000.00 | N/A |
| **Expenditures** | | | | |
| **Function 022XX  Instructional Staff Services** | | | | |
| 640-02231-00320   PURCHASED ED SERVICES | 0.00 | 0.00 | 23,239.00 | N/A |
| Sum | 0.00 | 0.00 | 23,239.00 | N/A |
| **Function 052XX  Fund Transfers** | | | | |
| 640-05200-00933   INDIRECT COSTS | 0.00 | 0.00 | 1,761.00 | N/A |
| Sum | 0.00 | 0.00 | 1,761.00 | N/A |
| **Total Expenditures:** | 0.00 | 0.00 | 25,000.00 | N/A |
| **Net Change in Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |
| **Projected Ending Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 650 - CLSD GRADES 6-8

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 650-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 650-00000-45590   OTHER NCLB PROGRAMS | -88,329.00 | -88,329.00 | -321,600.00 | 264.09% |
| Sum | -88,329.00 | -88,329.00 | -321,600.00 | 264.09% |
| Total Revenues: | -88,329.00 | -88,329.00 | -321,600.00 | 264.09% |
| **Expenditures** | | | | |
| **Function 011XX  Regular Education Programs** | | | | |
| 650-01130-00112   TEACHERS | 56,924.00 | 56,924.00 | 230,000.00 | 304.05% |
| 650-01130-00210   GROUP INSURANCE | 7,431.96 | 7,431.96 | 17,892.00 | 140.74% |
| 650-01130-00225   MEDICARE CONTRBT | 784.69 | 784.69 | 1,050.00 | 33.81% |
| 650-01130-00231   LA TCHR'S RET SYS CONT | 14,117.20 | 14,117.20 | 50,000.00 | 254.18% |
| Sum | 79,257.85 | 79,257.85 | 298,942.00 | 277.18% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 650-02230-00150   STIPENDS | 1,575.00 | 1,575.00 | 0.00 | -100.00% |
| 650-02230-00225   MEDICARE CONTRBT | 22.85 | 22.85 | 0.00 | -100.00% |
| 650-02230-00231   LA TCHR'S RET SYS CONT | 390.60 | 390.60 | 0.00 | -100.00% |
| 650-02230-00582   TRAVEL | 711.78 | 711.78 | 0.00 | -100.00% |
| Sum | 2,700.23 | 2,700.23 | 0.00 | -100.00% |
| **Function 052XX  Fund Transfers** | | | | |
| 650-05200-00933   INDIRECT COSTS | 6,370.92 | 6,370.92 | 22,658.00 | 255.65% |
| Sum | 6,370.92 | 6,370.92 | 22,658.00 | 255.65% |
| Total Expenditures: | 88,329.00 | 88,329.00 | 321,600.00 | 264.09% |
| Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

119

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 660 - BELIEVE!

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 660-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | | 0.00 | 0.00 | 0.00 | N/A |
| | Sum: | 0.00 | 0.00 | 0.00 | N/A |
| | Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 660-00000-45590   OTHER NCLB PROGRAMS | | -397,316.00 | -397,316.00 | -278,568.00 | -29.89% |
| | Sum: | -397,316.00 | -397,316.00 | -278,568.00 | -29.89% |
| | Total Revenues: | -397,316.00 | -397,316.00 | -278,568.00 | -29.89% |
| **Expenditures** | | | | | |
| **Function 015XX  Special Programs** | | | | | |
| 660-01530-00530   PHONE, INTERNET & POSTAGE | | 20,335.00 | 20,335.00 | 0.00 | -100.00% |
| 660-01530-00590   MISC PURCHASED SERVICES | | 66,904.48 | 66,904.48 | 71,481.00 | 6.84% |
| 660-01530-00610   MATERIALS & SUPPLIES | | 46,081.21 | 46,081.21 | 51,278.00 | 11.28% |
| | Sum: | 133,320.69 | 133,320.69 | 122,759.00 | -7.92% |
| **Function 021XX  Pupil Support** | | | | | |
| 660-02180-00530   PHONE, INTERNET & POSTAGE | | 0.00 | 0.00 | 16,000.00 | N/A |
| 660-02180-00590   MISC PURCHASED SERVICES | | 16,047.62 | 16,047.62 | 19,182.00 | 19.53% |
| 660-02180-00610   MATERIALS & SUPPLIES | | 2,061.56 | 2,061.56 | 0.00 | -100.00% |
| | Sum: | 18,109.18 | 18,109.18 | 35,182.00 | 94.28% |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 660-02214-00540   ADVERTISING | | 11,179.00 | 11,179.00 | 0.00 | -100.00% |
| 660-02234-00150   STIPENDS | | 8,977.50 | 8,977.50 | 0.00 | -100.00% |
| 660-02234-00225   MEDICARE CONTRBT | | 130.23 | 130.23 | 0.00 | -100.00% |
| 660-02234-00231   LA TCHR'S RET SYS CONT | | 2,148.30 | 2,148.30 | 0.00 | -100.00% |
| 660-02234-00239   OTHER RETIREMENT CONTRBTN | | 130.10 | 130.10 | 0.00 | -100.00% |
| 660-02234-00320   PURCHASED ED SERVICES | | 10,910.00 | 10,910.00 | 46,000.00 | 321.63% |
| 660-02234-00590   MISC PURCHASED SERVICES | | 150,753.15 | 150,753.15 | 55,000.00 | -63.52% |
| | Sum: | 184,228.28 | 184,228.28 | 101,000.00 | -45.18% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | | |
| 660-02661-00610   MATERIALS & SUPPLIES | | 32,999.50 | 32,999.50 | 0.00 | -100.00% |
| | Sum: | 32,999.50 | 32,999.50 | 0.00 | -100.00% |
| **Function 052XX  Fund Transfers** | | | | | |
| 660-05200-00933   INDIRECT COSTS | | 28,658.35 | 28,658.35 | 19,627.00 | -31.51% |
| | Sum: | 28,658.35 | 28,658.35 | 19,627.00 | -31.51% |
| | Total Expenditures: | 397,316.00 | 397,316.00 | 278,568.00 | -29.89% |
| | Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| | Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 701 - SPED CAMERAS FY2023

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 701-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | -221,434.54 | 0.00% |
| Sum | 0.00 | 0.00 | -221,434.54 | 0.00% |
| Beginning Fund Balance: | 0.00 | 0.00 | -221,434.54 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 701-00000-32100  SPECIAL EDUCATION | -232,270.00 | -232,270.00 | 0.00 | -100.00% |
| Sum | -232,270.00 | -232,270.00 | 0.00 | -100.00% |
| Total Revenues: | -232,270.00 | -232,270.00 | 0.00 | -100.00% |
| **Expenditures** | | | | |
| **Function 012XX  Special Programs** | | | | |
| 701-01210-00615  SUPPLIES-TECHNOLOGY RELATED | 10,835.46 | 10,835.46 | 221,434.54 | 1943.61% |
| Sum | 10,835.46 | 10,835.46 | 221,434.54 | 1943.61% |
| Total Expenditures: | 10,835.46 | 10,835.46 | 221,434.54 | 1943.61% |
| Net Change in Fund Balance: | -221,434.54 | -221,434.54 | 221,434.54 | -200.00% |
| Projected Ending Fund Balance: | -221,434.54 | -221,434.54 | 0.00 | -100.00% |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 713 - IDEA PART-B FLOW THROUGH

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 713-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | | 0.00 | 0.00 | 0.00 | N/A |
| | Sum: | 0.00 | 0.00 | 0.00 | N/A |
| | **Beginning Fund Balance:** | **0.00** | **0.00** | **0.00** | **N/A** |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 713-00000-45310   IDEA PART B | | -4,516,379.00 | -4,516,379.00 | -5,107,677.00 | 13.09% |
| 713-00000-52200   OPERATING TRANSFERS IN | | -913,899.39 | -913,899.39 | 0.00 | -100.00% |
| | Sum: | -5,430,278.39 | -5,430,278.39 | -5,107,677.00 | -5.94% |
| | **Total Revenues:** | **-5,430,278.39** | **-5,430,278.39** | **-5,107,677.00** | **-5.94%** |
| **Expenditures** | | | | | |
| **Function 012XX  Special Programs** | | | | | |
| 713-01210-00112   TEACHERS | | 6,973.67 | 6,973.67 | 188,674.00 | 2605.52% |
| 713-01210-00130   SALARIES FOR EXTRA WORK PERFORMED | | 0.00 | 0.00 | 11,000.00 | N/A |
| 713-01210-00210   GROUP INSURANCE | | 0.00 | 0.00 | 8,000.00 | N/A |
| 713-01210-00225   MEDICARE CONTRBT | | 101.11 | 101.11 | 2,621.00 | 2492.23% |
| 713-01210-00231   LA TCHR'S RET SYS CONT | | 1,729.47 | 1,729.47 | 41,676.00 | 2309.76% |
| 713-01210-00430   REPAIRS & MAINTENANCE SER | | 2,210.00 | 2,210.00 | 1.00 | -99 95% |
| 713-01210-00530   PHONE, INTERNET & POSTAGE | | 34,078.80 | 34,078.80 | 0.50 | -100.00% |
| 713-01210-00564   TUITION-INTERMEDIATE ED IN STATE | | 8,211.16 | 8,211.16 | 1.00 | -99.99% |
| 713-01210-00582   TRAVEL | | 2,606.55 | 2,606.55 | 9,004.00 | 245.44% |
| 713-01210-00590   MISC PURCHASED SERVICES | | 883.00 | 883.00 | 1.00 | -99.89% |
| 713-01210-00610   MATERIALS & SUPPLIES | | 14,918.80 | 14,918.80 | 4,501.25 | -69.83% |
| 713-01210-00615   SUPPLIES-TECHNOLOGY RELATED | | 9,826.77 | 9,826.77 | 4,500.50 | -54.20% |
| 713-01210-00640   BOOKS & PERIODICALS | | 160.14 | 160.14 | 0.25 | -99.84% |
| 713-01210-00642   TEXTBOOKS | | 0.00 | 0.00 | 0.50 | N/A |
| 713-01210-00730   EQUIPMENT | | 0.00 | 0.00 | 1,000.00 | N/A |
| 713-01210-00734   TECHNOLOGY RELATED HARDWARE | | 0.00 | 0.00 | 1,000.00 | N/A |
| 713-01211-00112   TEACHERS | | 121,941.44 | 121,941.44 | 130,000.00 | 6.61% |
| 713-01211-00115   PARA- PROFESSIONALS/AIDES | | 302,482.89 | 302,482.89 | 244,186.00 | -19.27% |
| 713-01211-00124   SUBSTITUTE EMPLOYEE OTHER THAN TCHR | | 0.00 | 0.00 | 3,400.00 | N/A |
| 713-01211-00210   GROUP INSURANCE | | 77,002.88 | 77,002.88 | 155,300.00 | 101.68% |
| 713-01211-00225   MEDICARE CONTRBT | | 5,746.46 | 5,746.46 | 51,200.00 | 790.98% |
| 713-01211-00231   LA TCHR'S RET SYS CONT | | 83,232.52 | 83,232.52 | 98,100.00 | 17.86% |
| 713-01211-00233   LA SCHL EMPLS' RET SYSTM | | 7,045.51 | 7,045.51 | 0.00 | -100.00% |
| 713-01211-00281   SICK LEAV SEVERANCE PAY | | 10,520.75 | 10,520.75 | 0.00 | -100.00% |
| 713-01213-00115   PARA- PROFESSIONALS/AIDES | | 25,931.50 | 25,931.50 | 37,363.00 | 44.08% |
| 713-01213-00210   GROUP INSURANCE | | 7,405.44 | 7,405.44 | 0.00 | -100.00% |
| 713-01213-00225   MEDICARE CONTRBT | | 329.94 | 329.94 | 100.00 | -69.69% |
| 713-01213-00231   LA TCHR'S RET SYS CONT | | 6,442.76 | 6,442.76 | 5,180.00 | -19.60% |
| | Sum: | 729,781 56 | 729,781.56 | 996,810.00 | 36.59% |
| **Function 021XX  Pupil Support** | | | | | |
| 713-02113-00111   OFFICIALS/ADMIN/MANAGERS | | 31,132.62 | 31,132.62 | 30,843.00 | -0.93% |
| 713-02113-00210   GROUP INSURANCE | | 5,062.30 | 5,062.30 | 3,000.00 | -40.74% |
| 713-02113-00225   MEDICARE CONTRBT | | 396.71 | 396.71 | 350.00 | -11.77% |
| 713-02113-00231   LA TCHR'S RET SYS CONT | | 7,661.42 | 7,661.42 | 6,100.00 | -20.38% |
| 713-02119-00113   THERAPIST/SPEC/COUNSELORS | | 4,213.41 | 4,213.41 | 3,500.00 | -16.93% |
| 713-02119-00225   MEDICARE CONTRBT | | 61.10 | 61.10 | 100.00 | 63.67% |
| 713-02119-00231   LA TCHR'S RET SYS CONT | | 1,044.93 | 1,044.93 | 2,500.00 | 139.25% |

122

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 713 - IDEA PART-B FLOW THROUGH

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 021XX  Pupil Support** | | | | | |
| 713-02131-00111 | OFFICIALS/ADMIN/MANAGERS | 39,312.00 | 39,312.00 | 34,000.00 | -13.51% |
| 713-02131-00210 | GROUP INSURANCE | 4,220.60 | 4,220.60 | 6,000.00 | 42.16% |
| 713-02131-00225 | MEDICARE CONTRBT | 545.66 | 545.66 | 1,000.00 | 83.26% |
| 713-02131-00231 | LA TCHR'S RET SYS CONT | 9,578.30 | 9,578.30 | 10,000.00 | 4.40% |
| 713-02134-00118 | DEGREED PROFESSIONALS | 354,532.71 | 354,532.71 | 281,251.00 | -20.67% |
| 713-02134-00210 | GROUP INSURANCE | 68,240.78 | 68,240.78 | 0.00 | -100.00% |
| 713-02134-00225 | MEDICARE CONTRBT | 4,579.17 | 4,579.17 | 0.00 | -100.00% |
| 713-02134-00231 | LA TCHR'S RET SYS CONT | 86,638.34 | 86,638.34 | 0.00 | -100.00% |
| 713-02134-00582 | TRAVEL | 5,623.38 | 5,623.38 | 1.00 | -99.98% |
| 713-02134-00610 | MATERIALS & SUPPLIES | 0.00 | 0.00 | 0.50 | N/A |
| 713-02143-00113 | THERAPIST/SPEC/COUNSELORS | 885,212.79 | 885,212.79 | 710,708.00 | -19.71% |
| 713-02143-00210 | GROUP INSURANCE | 110,996.03 | 110,996.03 | 37,468.00 | -66.24% |
| 713-02143-00225 | MEDICARE CONTRBT | 12,101.02 | 12,101.02 | 11,406.00 | -5.74% |
| 713-02143-00231 | LA TCHR'S RET SYS CONT | 200,382.40 | 200,382.40 | 196,675.00 | -1.85% |
| 713-02143-00339 | OTHER PROFESSIONAL SERVCS | 0.00 | 0.00 | 1.00 | N/A |
| 713-02143-00582 | TRAVEL | 13,641.02 | 13,641.02 | 1.50 | -99.99% |
| 713-02145-00113 | THERAPIST/SPEC/COUNSELORS | 157,555.24 | 157,555.24 | 159,469.00 | 1.21% |
| 713-02145-00210 | GROUP INSURANCE | 7,579.44 | 7,579.44 | 9,000.00 | 18.74% |
| 713-02145-00225 | MEDICARE CONTRBT | 2,186.48 | 2,186.48 | 2,000.00 | -8.53% |
| 713-02145-00231 | LA TCHR'S RET SYS CONT | 16,582.93 | 16,582.93 | 35,000.00 | 111.06% |
| 713-02145-00582 | TRAVEL | 4,565.67 | 4,565.67 | 1.00 | -99.98% |
| 713-02152-00113 | THERAPIST/SPEC/COUNSELORS | 5,470.41 | 5,470.41 | 64,000.00 | 1069.93% |
| 713-02152-00130 | SALARIES FOR EXTRA WORK PERFORMED | 25,835.50 | 25,835.50 | 20,000.00 | -22.59% |
| 713-02152-00225 | MEDICARE CONTRBT | 285.01 | 285.01 | 5,200.00 | 1724.50% |
| 713-02152-00231 | LA TCHR'S RET SYS CONT | 7,259.00 | 7,259.00 | 116,235.00 | 1501.23% |
| 713-02152-00239 | OTHER RETIREMENT CONTRBTN | 822.29 | 822.29 | 0.00 | -100.00% |
| 713-02154-00339 | OTHER PROFESSIONAL SERVCS | 121.00 | 121.00 | 2.00 | -98.35% |
| 713-02161-00113 | THERAPIST/SPEC/COUNSELORS | 630.86 | 630.86 | 0.00 | -100.00% |
| 713-02161-00225 | MEDICARE CONTRBT | 9.15 | 9.15 | 0.00 | -100.00% |
| 713-02161-00231 | LA TCHR'S RET SYS CONT | 156.45 | 156.45 | 0.00 | -100.00% |
| 713-02166-00113 | THERAPIST/SPEC/COUNSELORS | 672.10 | 672.10 | 1,000.00 | 48.79% |
| 713-02166-00225 | MEDICARE CONTRBT | 9.75 | 9.75 | 0.00 | -100.00% |
| | Sum: | 2,074,918.06 | 2,074,918.06 | 1,748,812.00 | -15.81% |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 713-02212-00111 | OFFICIALS/ADMIN/MANAGERS | 888,245.87 | 888,245.87 | 646,998.00 | -27.16% |
| 713-02212-00114 | CLERICAL/SECRETARIAL | 389,964.17 | 389,964.17 | 305,100.00 | -21.76% |
| 713-02212-00130 | SALARIES FOR EXTRA WORK PERFORMED | 7,500.00 | 7,500.00 | 0.00 | -100.00% |
| 713-02212-00210 | GROUP INSURANCE | 179,359.28 | 179,359.28 | 125,975.00 | -29.76% |
| 713-02212-00225 | MEDICARE CONTRBT | 14,520.88 | 14,520.88 | 25,037.00 | 72.42% |
| 713-02212-00231 | LA TCHR'S RET SYS CONT | 311,289.10 | 311,289.10 | 300,694.00 | -3.40% |
| 713-02212-00233 | LA SCHL EMPLS' RET SYSTM | 0.00 | 0.00 | 100.00 | N/A |
| 713-02212-00239 | OTHER RETIREMENT CONTRBTN | 14,002.21 | 14,002.21 | 7,000.00 | -50.01% |
| 713-02212-00430 | REPAIRS & MAINTENANCE SER | 11,056.80 | 11,056.80 | 1.00 | -99.99% |
| 713-02212-00530 | PHONE, INTERNET & POSTAGE | 20,591.80 | 20,591.80 | 2.25 | -99.99% |
| 713-02212-00540 | ADVERTISING | 0.00 | 0.00 | 0.25 | N/A |
| 713-02212-00582 | TRAVEL | 20,662.62 | 20,662.62 | 0.25 | -100.00% |
| 713-02212-00590 | MISC PURCHASED SERVICES | 2,922.68 | 2,922.68 | 0.25 | -99.99% |
| 713-02212-00610 | MATERIALS & SUPPLIES | 43,376.13 | 43,376.13 | 1.00 | -100.00% |
| 713-02212-00615 | SUPPLIES-TECHNOLOGY RELATED | 2,648.00 | 2,648.00 | 1.00 | -99.96% |
| 713-02232-00123 | SUBSTITUTE TEACHER (was employee) | 0.00 | 0.00 | 2,000.00 | N/A |
| 713-02232-00150 | STIPENDS | 3,405.00 | 3,405.00 | 750.00 | -77.97% |
| 713-02232-00225 | MEDICARE CONTRBT | 49.36 | 49.36 | 325.00 | 558.43% |

123

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 713 - IDEA PART-B FLOW THROUGH

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Expenditures** | | | | | |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 713-02232-00231  LA TCHR'S RET SYS CONT | | 844.44 | 844.44 | 5,205.00 | 516.38% |
| 713-02232-00240  EDUCATION REIMBURSEMENT | | 0.00 | 0.00 | 100.00 | N/A |
| 713-02232-00320  PURCHASED ED SERVICES | | 0.00 | 0.00 | 4.00 | N/A |
| 713-02232-00530  PHONE, INTERNET & POSTAGE | | 6,135.30 | 6,135.30 | 1.00 | -99.98% |
| 713-02232-00582  TRAVEL | | 19,178.46 | 19,178.46 | 2.00 | -99.99% |
| 713-02232-00610  MATERIALS & SUPPLIES | | 0.00 | 0.00 | 2.00 | N/A |
| 713-02259-00119  OTHER SALARIES | | 250,769.01 | 250,769.01 | 310,113.00 | 23.66% |
| 713-02259-00210  GROUP INSURANCE | | 32,144.23 | 32,144.23 | 46,016.00 | 43.15% |
| 713-02259-00225  MEDICARE CONTRBT | | 2,481.17 | 2,481.17 | 17,244.00 | 594.98% |
| 713-02259-00231  LA TCHR'S RET SYS CONT | | 61,758.96 | 61,758.96 | 132,552.00 | 114.63% |
| 713-02259-00582  TRAVEL | | 1,845.95 | 1,845.95 | 1.00 | -99.95% |
| | Sum | 2,284,751.42 | 2,284,751.42 | 1,925,225.00 | -15.74% |
| **Function 023XX  General Administration** | | | | | |
| 713-02311-00333  AUDIT/ACCOUNTING SERVICES | | 4,091.00 | 4,091.00 | 4,100.00 | 0.22% |
| | Sum | 4,091.00 | 4,091.00 | 4,100.00 | 0.22% |
| **Function 027XX  Student Transportation Services** | | | | | |
| 713-02731-00130  SALARIES FOR EXTRA WORK PERFORMED | | 7,024.86 | 7,024.86 | 55,475.00 | 689.70% |
| 713-02731-00225  MEDICARE CONTRBT | | 101.88 | 101.88 | 6,000.00 | 5789.28% |
| 713-02731-00233  LA SCHL EMPLS' RET SYSTM | | 1,640.78 | 1,640.78 | 10,534.00 | 542.01% |
| 713-02731-00513  PYMNTS IN LIEU OF TRNSP | | 1,945.96 | 1,945.96 | 1.00 | -99.95% |
| 713-02732-00130  SALARIES FOR EXTRA WORK PERFORMED | | 269.87 | 269.87 | 0.00 | -100.00% |
| 713-02732-00225  MEDICARE CONTRBT | | 3.91 | 3.91 | 0.00 | -100.00% |
| | Sum | 10,987.26 | 10,987.26 | 72,010.00 | 555.40% |
| **Function 028XX  Central Services** | | | | | |
| 713-02830-00595  INTERAGENCY PURCHASED SVCS | | 0.00 | 0.00 | 3,000.00 | N/A |
| | Sum | 0.00 | 0.00 | 3,000.00 | N/A |
| **Function 052XX  Fund Transfers** | | | | | |
| 713-05200-00933  INDIRECT COSTS | | 325,749.09 | 325,749.09 | 359,720.00 | 10.43% |
| | Sum | 325,749.09 | 325,749.09 | 359,720.00 | 10.43% |
| | **Total Expenditures:** | 5,430,278.39 | 5,430,278.39 | 5,107,677.00 | -5.94% |
| | **Net Change in Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |
| | **Projected Ending Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7 48 PM

### Fund: 714 - IDEA PART B 611 - SET ASIDE

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 714-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 714-00000-45310   IDEA PART B | 0.00 | 0.00 | -159,351.00 | N/A |
| Sum | 0.00 | 0.00 | -159,351.00 | N/A |
| Total Revenues: | 0.00 | 0.00 | -159,351.00 | N/A |
| **Expenditures** | | | | |
| **Function 012XX  Special Programs** | | | | |
| 714-01210-00150   STIPENDS | 0.00 | 0.00 | 90,124.00 | N/A |
| 714-01210-00225   MEDICARE CONTRBT | 0.00 | 0.00 | 1,400.00 | N/A |
| 714-01210-00231   LA TCHR'S RET SYS CONT | 0.00 | 0.00 | 26,600.00 | N/A |
| Sum | 0.00 | 0.00 | 118,124.00 | N/A |
| **Function 022XX  Instructional Staff Services** | | | | |
| 714-02232-00320   PURCHASED ED SERVICES | 0.00 | 0.00 | 30,000.00 | N/A |
| Sum | 0.00 | 0.00 | 30,000.00 | N/A |
| **Function 052XX  Fund Transfers** | | | | |
| 714-05200-00933   INDIRECT COSTS | 0.00 | 0.00 | 11,227.00 | N/A |
| Sum | 0.00 | 0.00 | 11,227.00 | N/A |
| Total Expenditures: | 0.00 | 0.00 | 159,351.00 | N/A |
| Net Change In Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

### Fund: 715 - IDEA PRE-SCHOOL

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 715-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| **Beginning Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 715-00000-45320   IDEA-PRESHOOL | -107,586.00 | -107,586.00 | -126,220.00 | 17.32% |
| 715-00000-52200   OPERATING TRANSFERS IN | -16,820.12 | -16,820.12 | 0.00 | -100.00% |
| Sum | -124,406.12 | -124,406.12 | -126,220.00 | 1.46% |
| **Total Revenues:** | -124,406.12 | -124,406.12 | -126,220.00 | 1.46% |
| **Expenditures** | | | | |
| **Function 012XX  Special Programs** | | | | |
| 715-01211-00130   SALARIES FOR EXTRA WORK PERFORMED | 478.65 | 478.65 | 0.00 | -100.00% |
| 715-01211-00225   MEDICARE CONTRBT | 6.94 | 6.94 | 0.00 | -100.00% |
| 715-01211-00231   LA TCHR'S RET SYS CONT | 118.71 | 118.71 | 0.00 | -100.00% |
| 715-01216-00112   TEACHERS | 61,191.62 | 61,191.62 | 57,000.00 | -6.85% |
| 715-01216-00210   GROUP INSURANCE | 10,806.19 | 10,806.19 | 18,600.00 | 72.12% |
| 715-01216-00225   MEDICARE CONTRBT | 826.49 | 826.49 | 400.00 | -51.60% |
| 715-01216-00231   LA TCHR'S RET SYS CONT | 15,067.15 | 15,067.15 | 7,000.00 | -53.54% |
| 715-01216-00281   SICK LEAV SEVERANCE PAY | 728.36 | 728.36 | 0.00 | -100.00% |
| 715-01216-00582   TRAVEL | 4,092.58 | 4,092.58 | 2,500.00 | -38.91% |
| 715-01216-00590   MISC PURCHASED SERVICES | 0.00 | 0.00 | 4,300.00 | N/A |
| 715-01216-00610   MATERIALS & SUPPLIES | 17,763.74 | 17,763.74 | 10,774.00 | -39.35% |
| 715-01216-00615   SUPPLIES-TECHNOLOGY RELATED | 1,668.63 | 1,668.63 | 4,000.00 | 139.72% |
| 715-01216-00640   BOOKS & PERIODICALS | 0.00 | 0.00 | 100.00 | N/A |
| 715-01216-00644   PERIODICALS | 0.00 | 0.00 | 591.00 | N/A |
| Sum. | 112,749.06 | 112,749.06 | 105,265.00 | -6.64% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 715-02232-00582   TRAVEL | 3,899.29 | 3,899.29 | 9,000.00 | 130.81% |
| Sum | 3,899.29 | 3,899.29 | 9,000.00 | 130.81% |
| **Function 027XX  Student Transportation Services** | | | | |
| 715-02731-00130   SALARIES FOR EXTRA WORK PERFORMED | 0.00 | 0.00 | 2,000.00 | N/A |
| 715-02731-00225   MEDICARE CONTRBT | 0.00 | 0.00 | 610.00 | N/A |
| 715-02731-00233   LA SCHL EMPLS' RET SYSTM | 0.00 | 0.00 | 1,000.00 | N/A |
| Sum | 0.00 | 0.00 | 3,610.00 | N/A |
| **Function 052XX  Fund Transfers** | | | | |
| 715-05200-00933   INDIRECT COSTS | 7,757.77 | 7,757.77 | 8,345.00 | 7.57% |
| Sum | 7,757.77 | 7,757.77 | 8,345.00 | 7.57% |
| **Total Expenditures:** | 124,406.12 | 124,406.12 | 126,220.00 | 1.46% |
| **Net Change in Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |
| **Projected Ending Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |

8/10/23 7 48 PM

**Rapides Parish School Board**
**Budget Report 2023-2024**

## Fund: 737 - EARLY CHILDHOOD COMM NETWK CCDF

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 737-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 737-00000-45900  OTHER RESTRCTD STATE GRNT | -82,888.00 | -82,888.00 | -93,823.00 | 13.19% |
| Sum | -82,888.00 | -82,888.00 | -93,823.00 | 13.19% |
| Total Revenues: | -82,888.00 | -82,888.00 | -93,823.00 | 13.19% |
| **Expenditures** | | | | |
| **Function 022XX  Instructional Staff Services** | | | | |
| 737-02214-00118  DEGREED PROFESSIONALS | 23,558.50 | 23,558.50 | 66,000.00 | 180.15% |
| 737-02214-00225  MEDICARE CONTRBT | 341.63 | 341.63 | 957.00 | 180.13% |
| 737-02214-00231  LA TCHR'S RET SYS CONT | 0.00 | 0.00 | 6,362.00 | N/A |
| 737-02214-00590  MISC PURCHASED SERVICES | 0.00 | 0.00 | 960.00 | N/A |
| 737-02214-00610  MATERIALS & SUPPLIES | 3,351.00 | 3,351.00 | 0.00 | -100.00% |
| 737-02234-00150  STIPENDS | 9,878.75 | 9,878.75 | 0.00 | -100.00% |
| 737-02234-00225  MEDICARE CONTRBT | 143.23 | 143.23 | 0.00 | -100.00% |
| 737-02234-00231  LA TCHR'S RET SYS CONT | 2,449.93 | 2,449.93 | 0.00 | -100.00% |
| 737-02234-00530  PHONE  INTERNET & POSTAGE | 14,960.44 | 14,960.44 | 6,366.00 | -57.45% |
| 737-02234-00582  TRAVEL | 21,346.65 | 21,346.65 | 6,568.00 | -69.23% |
| 737-02234-00610  MATERIALS & SUPPLIES | 880.00 | 880.00 | 0.00 | -100.00% |
| Sum | 76,910.13 | 76,910.13 | 87,213.00 | 13.40% |
| **Function 052XX  Fund Transfers** | | | | |
| 737-05200-00933  INDIRECT COSTS | 5,977.87 | 5,977.87 | 6,610.00 | 10.57% |
| Sum | 5,977.87 | 5,977.87 | 6,610.00 | 10.57% |
| Total Expenditures: | 82,888.00 | 82,888.00 | 93,823.00 | 13.19% |
| Net Change In Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 738 - READY START NETWORK PDG

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 738-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 738-00000-45900   OTHER RESTRCTD STATE GRNT | 0.00 | 0.00 | -472,037.00 | N/A |
| Sum | 0.00 | 0.00 | -472,037.00 | N/A |
| Total Revenues: | 0.00 | 0.00 | -472,037.00 | N/A |
| **Expenditures** | | | | |
| **Function 016XX  Special Programs** | | | | |
| 738-01530-00595   INTERAGENCY PURCHASED SVCS | 0.00 | 0.00 | 438,780.00 | N/A |
| Sum | 0.00 | 0.00 | 438,780.00 | N/A |
| **Function 052XX  Fund Transfers** | | | | |
| 738-05200-00933   INDIRECT COSTS | 0.00 | 0.00 | 33,257.00 | N/A |
| Sum | 0.00 | 0.00 | 33,257.00 | N/A |
| Total Expenditures: | 0.00 | 0.00 | 472,037.00 | N/A |
| Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 758 - 20-21 READY START - CCDF

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 758-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 758-00000-45900   OTHER RESTRCTD STATE GRNT | -41,732.00 | -41,732.00 | -50,000.00 | 19.81% |
| Sum | -41,732.00 | -41,732.00 | -50,000.00 | 19.81% |
| Total Revenues: | -41,732.00 | -41,732.00 | -50,000.00 | 19.81% |
| **Expenditures** | | | | |
| **Function 015XX  Special Programs** | | | | |
| 758-01530-00339   OTHER PROFESSIONAL SERVCS | 31,317.50 | 31,317.50 | 28,190.00 | -9.99% |
| 758-01530-00610   MATERIALS & SUPPLIES | 1,943.40 | 1,943.40 | 0.00 | -100.00% |
| Sum: | 33,260.90 | 33,260.90 | 28,190.00 | -15.25% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 758-02214-00111   OFFICIALS/ADMIN/MANAGERS | 0.00 | 0.00 | 3,108.00 | N/A |
| 758-02214-00210   GROUP INSURANCE | 0.00 | 0.00 | 34.00 | N/A |
| 758-02214-00225   MEDICARE CONTRBT | 0.00 | 0.00 | 45.00 | N/A |
| 758-02214-00231   LA TCHR'S RET SYS CONT | 0.00 | 0.00 | 749.00 | N/A |
| 758-02214-00530   PHONE, INTERNET & POSTAGE | 968.75 | 968.75 | 700.00 | -27.74% |
| 758-02214-00540   ADVERTISING | 4,492.50 | 4,492.50 | 4,823.00 | 7.36% |
| 758-02214-00610   MATERIALS & SUPPLIES | 0.00 | 0.00 | 5,201.00 | N/A |
| 758-02234-00590   MISC PURCHASED SERVICES | 0.00 | 0.00 | 3,627.00 | N/A |
| Sum: | 5,461.25 | 5,461.25 | 18,287.00 | 234.85% |
| **Function 052XX  Fund Transfers** | | | | |
| 758-05200-00933   INDIRECT COSTS | 3,009.85 | 3,009.85 | 3,523.00 | 17.05% |
| Sum: | 3,009.85 | 3,009.85 | 3,523.00 | 17.05% |
| Total Expenditures: | 41,732.00 | 41,732.00 | 50,000.00 | 19.81% |
| Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

8/10/23 7 48 PM

## Rapides Parish School Board
## Budget Report 2023-2024

## Fund: 779 - RAP FND EFFECTIVE SCHOOLS

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 779-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0 00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 779-00000-19200   CONTRIB AND DONATIONS | -511 293.56 | -511,293.56 | -518,000.00 | 1.31% |
| Sum | -511,293.56 | -511,293.56 | -518,000.00 | 1.31% |
| Total Revenues: | -511,293.56 | -511,293.56 | -518,000.00 | 1.31% |
| **Expenditures** | | | | |
| **Function 022XX  Instructional Staff Services** | | | | |
| 779-02211-00111   OFFICIALS/ADMIN/MANAGERS | 38,838.94 | 38,838.94 | 14,924.00 | -61.57% |
| 779-02211-00210   GROUP INSURANCE | 6,689.81 | 6,689.81 | 2,861.00 | -57 23% |
| 779-02211-00225   MEDICARE CONTRBT | 482.75 | 482.75 | 57.00 | -88.19% |
| 779-02211-00231   LA TCHR'S RET SYS CONT | 9,632.06 | 9,632.06 | 1,000.00 | -89 62% |
| 779-02220-00150   STIPENDS | 12,000.00 | 12,000.00 | 18,000.00 | 50.00% |
| 779-02220-00225   MEDICARE CONTRBT | 174.00 | 174.00 | 300.00 | 72.41% |
| 779-02220-00231   LA TCHR'S RET SYS CONT | 2,976.00 | 2,976.00 | 4 425.00 | 48.69% |
| 779-02230-00240   EDUCATION REIMBURSEMENT | 8,250.00 | 8,250.00 | 45 030.00 | 445.82% |
| 779-02230-00320   PURCHASED ED SERVICES | 432,250.00 | 432,250.00 | 431,403.00 | -0.20% |
| Sum | 511,293.56 | 511,293.56 | 518,000.00 | 1.31% |
| Total Expenditures: | 511,293.56 | 511,293.56 | 518,000.00 | 1.31% |
| Net Change In Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

130

8/10/23 7:48 PM

## Rapides Parish School Board
## Budget Report 2023-2024

### Fund: 808 - MEDICAID - REGULAR

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 808-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -556,670.52 | -556,670.52 | -433,310.31 | 0.00% |
| Sum: | -556,670.52 | -556,670.52 | -433,310.31 | 0.00% |
| Beginning Fund Balance: | -556,670.52 | -556,670.52 | -433,310.31 | 0.00% |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 808-00000-19910   MEDICAID REIMB | -288,502.87 | -288,502.87 | -300,000.00 | 3.99% |
| 808-00000-52200   OPERATING TRANSFERS IN | -14,705.98 | -14,705.98 | 0.00 | -100.00% |
| Sum: | -303,208.85 | -303,208.85 | -300,000.00 | -1.06% |
| Total Revenues: | -303,208.85 | -303,208.85 | -300,000.00 | -1.06% |
| **Expenditures** | | | | |
| **Function 012XX  Special Programs** | | | | |
| 808-01210-00610   MATERIALS & SUPPLIES | 106,268.70 | 106,268.70 | 0.00 | -100.00% |
| 808-01210-00615   SUPPLIES-TECHNOLOGY RELATED | 50,020.90 | 50,020.90 | 0.00 | -100.00% |
| Sum: | 156,289.60 | 156,289.60 | 0.00 | -100.00% |
| **Function 021XX  Pupil Support** | | | | |
| 808-02130-00730   EQUIPMENT | 0.00 | 0.00 | 7,000.00 | N/A |
| 808-02134-00430   REPAIRS & MAINTENANCE SER | 0.00 | 0.00 | 200.00 | N/A |
| 808-02134-00610   MATERIALS & SUPPLIES | 0.00 | 0.00 | 2,000.00 | N/A |
| 808-02134-00615   SUPPLIES-TECHNOLOGY RELATED | 0.00 | 0.00 | 1,000.00 | N/A |
| 808-02139-00119   OTHER SALARIES | 28,227.12 | 28,227.12 | 30,000.00 | 6.28% |
| 808-02139-00225   MEDICARE CONTRBT | 403.63 | 403.63 | 450.00 | 11.49% |
| 808-02139-00231   LA TCHR'S RET SYS CONT | 7,000.33 | 7,000.33 | 7,000.00 | 0.00% |
| 808-02139-00582   TRAVEL | 750.00 | 750.00 | 0.00 | -100.00% |
| 808-02152-00130   SALARIES FOR EXTRA WORK PERFORMED | 22,748.65 | 22,748.65 | 35,000.00 | 53.86% |
| 808-02152-00225   MEDICARE CONTRBT | 327.13 | 327.13 | 400.00 | 22.28% |
| 808-02152-00231   LA TCHR'S RET SYS CONT | 5,142.16 | 5,142.16 | 6,000.00 | 16.68% |
| 808-02152-00239   OTHER RETIREMENT CONTRBTN | 813.73 | 813.73 | 1,000.00 | 22.89% |
| 808-02161-00130   SALARIES FOR EXTRA WORK PERFORMED | 3,540.00 | 3,540.00 | 4,000.00 | 12.99% |
| 808-02161-00225   MEDICARE CONTRBT | 51.36 | 51.36 | 60.00 | 16.82% |
| 808-02161-00231   LA TCHR'S RET SYS CONT | 370.14 | 370.14 | 400.00 | 8.07% |
| 808-02161-00239   OTHER RETIREMENT CONTRBTN | 827.19 | 827.19 | 1,000.00 | 20.89% |
| Sum: | 70,201.44 | 70,201.44 | 95,510.00 | 36.05% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 808-02212-00339   OTHER PROFESSIONAL SERVCS | -11,171.37 | -11,171.37 | 12,000.00 | -207.42% |
| 808-02212-00530   PHONE, INTERNET & POSTAGE | 61,576.66 | 61,576.66 | 16,689.69 | -72.90% |
| 808-02212-00582   TRAVEL | 5,849.66 | 5,849.66 | 0.00 | -100.00% |
| 808-02212-00610   MATFRIALS & SUPPLIES | 33,616.20 | 33,616.20 | 5,000.00 | -85.13% |
| 808-02212-00615   SUPPLIES-TECHNOLOGY RELATED | 1,330.43 | 1,330.43 | 5,000.00 | 275.82% |
| 808-02232-00582   TRAVEL | 14,877.41 | 14,877.41 | 0.00 | -100.00% |
| Sum: | 106,078.99 | 106,078.99 | 38,689.69 | -63.53% |
| **Function 025XX  Business Services** | | | | |
| 808-02510-00118   DEGREED PROFESSIONALS | 29,861.50 | 29,861.50 | 35,000.00 | 17.21% |
| 808-02510-00119   OTHER SALARIES | 33,948.00 | 33,948.00 | 35,000.00 | 3.10% |
| 808-02510-00210   GROUP INSURANCE | 12,955.50 | 12,955.50 | 17,000.00 | 31.22% |
| 808-02510-00225   MEDICARE CONTRBT | 854.70 | 854.70 | 1,000.00 | 17.00% |
| 808-02510-00231   LA TCHR'S RET SYS CONT | 15,661.05 | 15,661.05 | 17,000.00 | 8.55% |
| 808-02510-00582   TRAVEL | 718.25 | 718.25 | 30,000.00 | 4076.82% |

131

8/10/23 7:48 PM

## Rapides Parish School Board
## Budget Report 2023-2024

### Fund: 808 - MEDICAID - REGULAR

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Expenditures** | | | | |
| **Function 025XX  Business Services** | | | | |
| Sum: | 93,999.03 | 93,999.03 | 135,000.00 | 43.62% |
| Total Expenditures: | 426,569.06 | 426,569.06 | 269,199.69 | -36.89% |
| Net Change in Fund Balance: | 123,360.21 | 123,360.21 | -30,800.31 | -124.97% |
| Projected Ending Fund Balance: | -433,310.31 | -433,310.31 | -464,110.62 | 49.74% |

132

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 828 - LA4 EARLY CHILDHOOD

| Account Number and Title | | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|---|
| **Fund Balance** | | | | | |
| **Function 000XX  0** | | | | | |
| 828-00000-07700 | UNRESERVED -UNDESIGNATED FUND BALANCE | -189,658.69 | -189,658.69 | -800,279.97 | 0.00% |
| | Sum: | -189,658.69 | -189,658.69 | -800,279.97 | 0.00% |
| | **Beginning Fund Balance:** | **-189,658.69** | **-189,658.69** | **-800,279.97** | **0.00%** |
| **Revenues** | | | | | |
| **Function 000XX  0** | | | | | |
| 828-00000-32400 | LA-4 | -4,052,754.00 | -4,052,754.00 | -3,872,520.00 | -4.45% |
| 828-00000-52200 | OPERATING TRANSFERS IN | -286,853.25 | -286,853.25 | 0.00 | -100.00% |
| | Sum: | -4,339,607.25 | -4,339,607.25 | -3,872,520.00 | -10.76% |
| | **Total Revenues:** | **-4,339,607.25** | **-4,339,607.25** | **-3,872,520.00** | **-10.76%** |
| **Expenditures** | | | | | |
| **Function 015XX  Special Programs** | | | | | |
| 828-01530-00112 | TEACHERS | 1,735,288.83 | 1,735,288.83 | 1,910,295.00 | 10.09% |
| 828-01530-00115 | PARA- PROFESSIONALS/AIDES | 682,666.47 | 682,666.47 | 799,855.00 | 17.17% |
| 828-01530-00123 | SUBSTITUTE TEACHER (was employee) | 7,083.78 | 7,083.78 | 30,000.00 | 323.50% |
| 828-01530-00124 | SUBSTITUTE EMPLOYEE OTHER THAN TCHR | 2,283.75 | 2,283.75 | 10,000.00 | 337.88% |
| 828-01530-00210 | GROUP INSURANCE | 415,285.54 | 415,285.54 | 454,285.00 | 9.39% |
| 828-01530-00225 | MEDICARE CONTRBT | 32,255.07 | 32,255.07 | 33,882.00 | 5.04% |
| 828-01530-00231 | LA TCHR'S RET SYS CONT | 583,164.90 | 583,164.90 | 683,028.00 | 17.12% |
| 828-01530-00239 | OTHER RETIREMENT CONTRBTN | 21,731.44 | 21,731.44 | 19,480.00 | -10.36% |
| 828-01530-00260 | WORKERS COMPENSATION | 2,717.28 | 2,717.28 | 5,000.00 | 84.01% |
| 828-01530-00281 | SICK LEAV SEVERANCE PAY | 2,340.20 | 2,340.20 | 9,000.00 | 284.58% |
| 828-01530-00590 | MISC PURCHASED SERVICES | 23,234.29 | 23,234.29 | 40,000.00 | 72.16% |
| 828-01530-00595 | INTERAGENCY PURCHASED SVCS | 0.00 | 0.00 | 30,000.00 | N/A |
| 828-01530-00610 | MATERIALS & SUPPLIES | 61,119.20 | 61,119.20 | 274,200.97 | 348.63% |
| 828-01530-00615 | SUPPLIES-TECHNOLOGY RELATED | 9,152.03 | 9,152.03 | 100,000.00 | 992.65% |
| 828-01530-00640 | BOOKS & PERIODICALS | 0.00 | 0.00 | 45,000.00 | N/A |
| 828-01530-00644 | PERIODICALS | 133.10 | 133.10 | 0.00 | -100.00% |
| 828-01531-00590 | MISC PURCHASED SERVICES | 827.70 | 827.70 | 0.00 | -100.00% |
| | Sum: | 3,579,283.58 | 3,579,283.58 | 4,444,025.97 | 24.16% |
| **Function 022XX  Instructional Staff Services** | | | | | |
| 828-02214-00111 | OFFICIALS/ADMIN/MANAGERS | 97,252.11 | 97,252.11 | 69,825.00 | -28.20% |
| 828-02214-00210 | GROUP INSURANCE | 18,641.13 | 18,641.13 | 18,500.00 | -0.76% |
| 828-02214-00225 | MEDICARE CONTRBT | 1,277.81 | 1,277.81 | 1,012.00 | -20.80% |
| 828-02214-00231 | LA TCHR'S RET SYS CONT | 15,123.04 | 15,123.04 | 16,827.00 | 11.27% |
| 828-02214-00582 | TRAVEL | 5,302.77 | 5,302.77 | 6,000.00 | 13.15% |
| 828-02214-00610 | MATERIALS & SUPPLIES | 2,739.20 | 2,739.20 | 5,000.00 | 82.54% |
| 828-02234-00150 | STIPENDS | 0.00 | 0.00 | 16,800.00 | N/A |
| 828-02234-00320 | PURCHASED ED SERVICES | 0.00 | 0.00 | 50,000.00 | N/A |
| 828-02234-00582 | TRAVEL | 6,300.00 | 6,300.00 | 19,000.00 | 201.59% |
| | Sum: | 146,636.06 | 146,636.06 | 202,964.00 | 38.41% |
| **Function 027XX  Student Transportation Services** | | | | | |
| 828-02721-00130 | SALARIES FOR EXTRA WORK PERFORMED | 2,427.66 | 2,427.66 | 20,000.00 | 723.84% |
| 828-02721-00225 | MEDICARE CONTRBT | 35.26 | 35.26 | 290.00 | 722.46% |
| 828-02721-00233 | LA SCHI EMPLS' RET SYSTM | 578.50 | 578.50 | 5,000.00 | 764.30% |
| 828-02721-00239 | OTHER RETIREMENT CONTRBTN | 24.91 | 24.91 | 520.00 | 1987.52% |
| | Sum: | 3,066.33 | 3,066.33 | 25,810.00 | 741.72% |
| | **Total Expenditures:** | **3,728,985.97** | **3,728,985.97** | **4,672,799.97** | **25.31%** |

133

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 828 - LA4 EARLY CHILDHOOD

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| Net Change in Fund Balance: | -610,621.28 | -610,621.28 | 800,279.97 | -231.06% |
| Projected Ending Fund Balance: | -800,279.97 | -800,279.97 | 0.00 | -100.00% |

134

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 837 - READY START EC NETWORKS-FY23

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 837-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 837-00000-45900   OTHER RESTRCTD STATE GRNT | -101,227.00 | -101,227.00 | -150,000.00 | 48.18% |
| Sum | -101,227.00 | -101,227.00 | -150,000.00 | 48.18% |
| Total Revenues: | -101,227.00 | -101,227.00 | -150,000.00 | 48.18% |
| **Expenditures** | | | | |
| **Function 015XX  Special Programs** | | | | |
| 837-01530-00339   OTHER PROFESSIONAL SERVCS | 5,970.00 | 5,970.00 | 40,000.00 | 570.02% |
| 837-01530-00610   MATERIALS & SUPPLIES | 59,943.00 | 59,943.00 | 10,046.00 | -83.24% |
| 837-01530-00615   SUPPLIES-TECHNOLOGY RELATED | 1,019.16 | 1,019.16 | 0.00 | -100.00% |
| Sum: | 66,932.16 | 66,932.16 | 50,046.00 | -25.23% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 837-02214-00111   OFFICIALS/ADMIN/MANAGERS | 19,274.64 | 19,274.64 | 0.00 | -100.00% |
| 837-02214-00210   GROUP INSURANCE | 1,992.90 | 1,992.90 | 0.00 | -100.00% |
| 837-02214-00225   MEDICARE CONTRBT | 262.91 | 262.91 | 0.00 | -100.00% |
| 837-02214-00231   LA TCHR'S RET SYS CONT | 4,685.04 | 4,685.04 | 0.00 | -100.00% |
| 837-02214-00530   PHONE, INTERNET & POSTAGE | 711.63 | 711.63 | 0.00 | -100.00% |
| 837-02214-00540   ADVERTISING | 0.00 | 0.00 | 9,646.00 | N/A |
| 837-02214-00610   MATERIALS & SUPPLIES | 66.00 | 66.00 | 31,955.00 | 48316.67% |
| 837-02234-00582   TRAVEL | 0.00 | 0.00 | 10,000.00 | N/A |
| 837-02234-00590   MISC PURCHASED SERVICES | 0.00 | 0.00 | 37,785.00 | N/A |
| Sum | 26,993.12 | 26,993.12 | 89,386.00 | 231.14% |
| **Function 052XX  Fund Transfers** | | | | |
| 837-05200-00933   INDIRECT COSTS | 7,301.72 | 7,301.72 | 10,568.00 | 44.73% |
| Sum | 7,301.72 | 7,301.72 | 10,568.00 | 44.73% |
| Total Expenditures: | 101,227.00 | 101,227.00 | 150,000.00 | 48.18% |
| Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 854 - IDEA 611 ARP ACHIEVE

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 854-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| **Beginning Fund Balance:** | **0.00** | **0.00** | **0.00** | **N/A** |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 854-00000-45310   IDEA PART B | -576,626.00 | -576,626.00 | -689,721.00 | 19.61% |
| Sum | -576,626.00 | -576,626.00 | -689,721.00 | 19.61% |
| **Total Revenues:** | **-576,626.00** | **-576,626.00** | **-689,721.00** | **19.61%** |
| **Expenditures** | | | | |
| **Function 012XX  Special Programs** | | | | |
| 854-01210-00112   TEACHERS | 13,412.50 | 13,412.50 | 61,587.50 | 359.18% |
| 854-01210-00113   THERAPIST/SPEC/COUNSELORS | 0.00 | 0.00 | 32,336.00 | N/A |
| 854-01210-00115   PARA- PROFESSIONALS/AIDES | 38,645.29 | 38,645.29 | 88,425.71 | 128.81% |
| 854-01210-00130   SALARIES FOR EXTRA WORK PERFORMED | 33,191.50 | 33,191.50 | 22,808.50 | -31.28% |
| 854-01210-00210   GROUP INSURANCE | 3,649.68 | 3,649.68 | 5,704.32 | 56.30% |
| 854-01210-00225   MEDICARE CONTRBT | 1,217.21 | 1,217.21 | 4,382.86 | 260.07% |
| 854-01210-00231   LA TCHR'S RET SYS CONT | 12,295.65 | 12,295.65 | 74,422.28 | 505.27% |
| 854-01210-00330   OTHER PROFESSIONAL SERVCS | 41,967.60 | 41,967.60 | 38,032.40 | -9.38% |
| 854-01210-00610   MATERIALS & SUPPLIES | 10,120.94 | 10,120.94 | 3,896.33 | -61.50% |
| 854-01210-00615   SUPPLIES-TECHNOLOGY RELATED | 235,595.10 | 235,595.10 | -13,856.53 | -105.88% |
| Sum | 390,095.47 | 390,095.47 | 317,739.37 | -18.55% |
| **Function 021XX  Pupil Support** | | | | |
| 854-02143-00339   OTHER PROFESSIONAL SERVCS | 66,719.25 | 66,719.25 | 0.00 | -100.00% |
| Sum | 66,719.25 | 66,719.25 | 0.00 | -100.00% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 854-02212-00330   OTHER PROFESSIONAL SERVCS | 0.00 | 0.00 | 45,000.00 | N/A |
| 854-02212-00530   PHONE, INTERNET & POSTAGE | 38,052.60 | 38,052.60 | 16,557.40 | -56.49% |
| 854-02212-00610   MATERIALS & SUPPLIES | 1,693.75 | 1,693.75 | 0.00 | -100.00% |
| 854-02212-00615   SUPPLIES-TECHNOLOGY RELATED | 1,935.43 | 1,935.43 | 0.00 | -100.00% |
| 854-02232-00150   STIPENDS | 6,401.25 | 6,401.25 | 33,598.75 | 424.88% |
| 854-02232-00225   MEDICARE CONTRBT | 90.54 | 90.54 | 453.46 | 400.84% |
| 854-02232-00231   LA TCHR'S RET SYS CONT | 1,463.51 | 1,463.51 | 6,992.49 | 377.79% |
| 854-02232-00233   LA SCHL EMPLS' RET SYSTM | 27.60 | 27.60 | 972.40 | 3423.19% |
| 854-02232-00320   PURCHASED ED SERVICES | 19,325.46 | 19,325.46 | 151,953.29 | 686.29% |
| 854-02232-00530   PHONE, INTERNET & POSTAGE | 390.00 | 390.00 | 0.00 | -100.00% |
| 854-02232-00582   TRAVEL | 221.96 | 221.96 | -221.96 | -200.00% |
| Sum | 69,602.10 | 69,602.10 | 255,305.83 | 266.81% |
| **Function 027XX  Student Transportation Services** | | | | |
| 854-02731-00130   SALARIES FOR EXTRA WORK PERFORMED | 5,079.60 | 5,079.60 | 49,679.75 | 878.02% |
| 854-02731-00225   MEDICARE CONTRBT | 73.65 | 73.65 | 826.35 | 1022.00% |
| 854-02731-00233   LA SCHL EMPLS' RET SYSTM | 934.64 | 934.64 | 9,415.36 | 907.38% |
| 854-02732-00130   SALARIES FOR EXTRA WORK PERFORMED | 1,240.65 | 1,240.65 | 0.00 | -100.00% |
| 854-02732-00225   MEDICARE CONTRBT | 17.99 | 17.99 | 432.01 | 2301.39% |
| 854-02732-00233   LA SCHL EMPLS' RET SYSTM | 342.42 | 342.42 | 5,457.58 | 1493.83% |
| Sum | 7,688.95 | 7,688.95 | 65,811.05 | 755.92% |
| **Function 052XX  Fund Transfers** | | | | |

136

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

### Fund: 854 - IDEA 611 ARP ACHIEVE

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Expenditures** | | | | |
| **Function 052XX  Fund Transfers** | | | | |
| 854-05200-00933   INDIRECT COSTS | 42,520.23 | 42,520.23 | 50,864.75 | 19.62% |
| Sum | 42,520.23 | 42,520.23 | 50,864.75 | 19.62% |
| Total Expenditures: | 576,626.00 | 576,626.00 | 689,721.00 | 19.61% |
| Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

137

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

## Fund: 855 - IDEA 619 ARP ACHIEVE

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 855-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum. | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 855-00000-45320   IDEA-PRESHOOL | -11,619.00 | -11,619.00 | -70,393.00 | 505.84% |
| Sum. | -11,619.00 | -11,619.00 | -70,393.00 | 505.84% |
| Total Revenues: | -11,619.00 | -11,619.00 | -70,393.00 | 505.84% |
| **Expenditures** | | | | |
| **Function 012XX  Special Programs** | | | | |
| 855-01216-00610   MATERIALS & SUPPLIES | 10,762.29 | 10,762.29 | 57,270.35 | 432.14% |
| 855-01216-00615   SUPPLIES-TECHNOLOGY RELATED | 0.00 | 0.00 | 7,931.00 | N/A |
| Sum. | 10,762.29 | 10,762.29 | 65,201.35 | 505.83% |
| **Function 052XX  Fund Transfers** | | | | |
| 855-05200-00933   INDIRECT COSTS | 856.71 | 856.71 | 5,191.65 | 506.00% |
| Sum. | 856.71 | 856.71 | 5,191.65 | 506.00% |
| Total Expenditures: | 11,619.00 | 11,619.00 | 70,393.00 | 505.84% |
| Net Change In Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7 48 PM

## Fund: 877 - LEAD AGENCY-ARP STAB FY23

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 877-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 877-00000-45900   OTHER RESTRCTD STATE GRNT | -524.00 | -524.00 | -1,106.00 | 111.07% |
| Sum | -524.00 | -524.00 | -1,106.00 | 111.07% |
| Total Revenues: | -524.00 | -524.00 | -1,106.00 | 111.07% |
| **Expenditures** | | | | |
| **Function 022XX  Instructional Staff Services** | | | | |
| 877-02214-00610   MATERIALS & SUPPLIES | 2.64 | 2.64 | 528.00 | 19900.00% |
| 877-02214-00615   SUPPLIES-TECHNOLOGY RELATED | 483.17 | 483.17 | 500.00 | 3.48% |
| Sum: | 485.81 | 485.81 | 1.028.00 | 111.61% |
| **Function 052XX  Fund Transfers** | | | | |
| 877-05200-00933   INDIRECT COSTS | 38.19 | 38.19 | 78.00 | 104.24% |
| Sum | 38.19 | 38.19 | 78.00 | 104.24% |
| Total Expenditures: | 524.00 | 524.00 | 1,106.00 | 111.07% |
| Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |

8/10/23 7:48 PM

# Rapides Parish School Board
## Budget Report 2023-2024

## Fund: 902 - CLSD K-5

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 902-00000-07700  UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum: | 0.00 | 0.00 | 0.00 | N/A |
| **Beginning Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 902-00000-45900  OTHER RESTRCTD STATE GRNT | -331,741.00 | -331,741.00 | -321,600.00 | -3.06% |
| Sum: | -331,741.00 | -331,741.00 | -321,600.00 | -3.06% |
| **Total Revenues:** | -331,741.00 | -331,741.00 | -321,600.00 | -3.06% |
| **Expenditures** | | | | |
| **Function 011XX  Regular Education Programs** | | | | |
| 902-01110-00112  TEACHERS | 217,637.79 | 217,637.79 | 230,000.00 | 5.68% |
| 902-01110-00210  GROUP INSURANCE | 25,886.55 | 25,886.55 | 27,942.00 | 7.94% |
| 902-01110-00225  MEDICARE CONTRBT | 2,987.96 | 2,987.96 | 1,000.00 | -66.53% |
| 902-01110-00231  LA TCHR'S RET SYS CONT | 50,654.94 | 50,654.94 | 40,000.00 | -21.03% |
| Sum: | 297,167.24 | 297,167.24 | 298,942.00 | 0.60% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 902-02230-00150  STIPENDS | 5,075.00 | 5,075.00 | 0.00 | -100.00% |
| 902-02230-00225  MEDICARE CONTRBT | 73.61 | 73.61 | 0.00 | -100.00% |
| 902-02230-00231  LA TCHR'S RET SYS CONT | 1,258.60 | 1,258.60 | 0.00 | -100.00% |
| 902-02230-00582  TRAVEL | 4,238.58 | 4,238.58 | 0.00 | -100.00% |
| Sum: | 10,645.79 | 10,645.79 | 0.00 | -100.00% |
| **Function 052XX  Fund Transfers** | | | | |
| 902-05200-00933  INDIRECT COSTS | 23,927.97 | 23,927.97 | 22,658.00 | -5.31% |
| Sum: | 23,927.97 | 23,927.97 | 22,658.00 | -5.31% |
| **Total Expenditures:** | 331,741.00 | 331,741.00 | 321,600.00 | -3.06% |
| **Net Change in Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |
| **Projected Ending Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |

## Rapides Parish School Board
## Budget Report 2023-2024

8/10/23 7:48 PM

### Fund: 910 - MEDICAID ADMIN. CLAIMING

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 910-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | -777,710.59 | -777,710.59 | -759,633.52 | 0.00% |
| Sum: | -777,710.59 | -777,710.59 | -759,633.52 | 0.00% |
| Beginning Fund Balance: | -777,710.59 | -777,710.59 | -759,633.52 | 0.00% |
| **Expenditures** | | | | |
| **Function 022XX  Instructional Staff Services** | | | | |
| 910-02212-00610   MATERIALS & SUPPLIES | 1,849.08 | 1,849.08 | 0.00 | -100.00% |
| 910-02212-00615   SUPPLIES-TECHNOLOGY RELATED | 15,577.20 | 15,577.20 | 0.00 | -100.00% |
| 910-02232-00610   MATERIALS & SUPPLIES | 0.00 | 0.00 | 759,633.52 | N/A |
| 910-02232-00640   BOOKS & PERIODICALS | 288.00 | 288.00 | 0.00 | -100.00% |
| Sum: | 17,714.28 | 17,714.28 | 759,633.52 | 4188.26% |
| **Function 026XX  Operations & Maint of Plant Services** | | | | |
| 910-02661-00610   MATERIALS & SUPPLIES | 362.79 | 362.79 | 0.00 | -100.00% |
| Sum: | 362.79 | 362.79 | 0.00 | -100.00% |
| Total Expenditures: | 18,077.07 | 18,077.07 | 759,633.52 | 4102.19% |
| Net Change In Fund Balance: | 18,077.07 | 18,077.07 | 759,633.52 | 4102.19% |
| Projected Ending Fund Balance: | -759,633.52 | -759,633.52 | 0.00 | -100.00% |

141

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 930 - IDEA - JAG AIM

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 930-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum: | 0.00 | 0.00 | 0.00 | N/A |
| **Beginning Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 930-00000-45350   OTHER SPEC ED PROGRAMS | -354,930.00 | -354,930.00 | -350,000.00 | -1.39% |
| 930-00000-52200   OPERATING TRANSFERS IN | -36,162.58 | -36,162.58 | 0.00 | -100.00% |
| Sum: | -391,092.58 | -391,092.58 | -350,000.00 | -10.51% |
| **Total Revenues:** | -391,092.58 | -391,092.58 | -350,000.00 | -10.51% |
| **Expenditures** | | | | |
| **Function 013XX  Vocational Programs** | | | | |
| 930-01390-00112   TEACHERS | 280,844.19 | 280,844.19 | 288,000.00 | 2.55% |
| 930-01390-00123   SUBSTITUTE TEACHER (was employee) | 187.81 | 187.81 | 0.00 | -100.00% |
| 930-01390-00150   STIPENDS | 352.63 | 352.63 | 0.00 | -100.00% |
| 930-01390-00210   GROUP INSURANCE | 28,553.37 | 28,553.37 | 29,000.00 | 1.56% |
| 930-01390-00225   MEDICARE CONTRBT | 3,797.74 | 3,797.74 | 6,000.00 | 57.99% |
| 930-01390-00231   LA TCHR'S RET SYS CONT | 69,754.65 | 69,754.65 | 22,000.00 | -68.46% |
| 930-01390-00530   PHONE, INTERNET & POSTAGE | 0.00 | 0.00 | 5,000.00 | N/A |
| 930-01390-00610   MATERIALS & SUPPLIES | 559.84 | 559.84 | 0.00 | -100.00% |
| Sum: | 384,050.23 | 384,050.23 | 350,000.00 | -8.87% |
| **Function 022XX  Instructional Staff Services** | | | | |
| 930-02235-00582   TRAVEL | 6,611.71 | 6,611.71 | 0.00 | -100.00% |
| Sum: | 6,611.71 | 6,611.71 | 0.00 | -100.00% |
| **Function 027XX  Student Transportation Services** | | | | |
| 930-02721-00130   SALARIES FOR EXTRA WORK PERFORMED | 400.00 | 400.00 | 0.00 | -100.00% |
| 930-02721-00225   MEDICARE CONTRBT | 5.80 | 5.80 | 0.00 | -100.00% |
| 930-02721-00233   LA SCHL EMPLS' RET SYSTM | 24.84 | 24.84 | 0.00 | -100.00% |
| Sum: | 430.64 | 430.64 | 0.00 | -100.00% |
| **Total Expenditures:** | 391,092.58 | 391,092.58 | 350,000.00 | -10.51% |
| **Net Change in Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |
| **Projected Ending Fund Balance:** | 0.00 | 0.00 | 0.00 | N/A |

**Rapides Parish School Board**
**Budget Report 2023-2024**

8/10/23 7:48 PM

## Fund: 997 - 8(G) STUDENT ENHANCEMENT BLOCK

| Account Number and Title | Year-to-Date 2023 Actual | Year End 2023 Actual | 2024 Budget | %Change to 2024 Budget |
|---|---|---|---|---|
| **Fund Balance** | | | | |
| **Function 000XX  0** | | | | |
| 997-00000-07700   UNRESERVED -UNDESIGNATED FUND BALANCE | 0.00 | 0.00 | 0.00 | N/A |
| Sum | 0.00 | 0.00 | 0.00 | N/A |
| Beginning Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| **Revenues** | | | | |
| **Function 000XX  0** | | | | |
| 997-00000-32200   EDUCATION SUPPORT FUND | -158,171.51 | -158,171.51 | -230,331.00 | 45.62% |
| 997-00000-52200   OPERATING TRANSFERS IN | -19,107.48 | -19,107.48 | 0.00 | -100.00% |
| Sum | -177,278.99 | -177,278.99 | -230,331.00 | 29.93% |
| Total Revenues: | -177,278.99 | -177,278.99 | -230,331.00 | 29.93% |
| **Expenditures** | | | | |
| **Function 015XX  Special Programs** | | | | |
| 997-01530-00112   TEACHERS | 53,467.56 | 53,467.56 | 78,249.00 | 46.35% |
| 997-01530-00115   PARA- PROFESSIONALS/AIDES | 81,811.53 | 81,811.53 | 88,893.00 | 8.66% |
| 997-01530-00210   GROUP INSURANCE | 5,659.56 | 5,659.56 | 20,485.00 | 261.95% |
| 997-01530-00225   MEDICARE CONTRBT | 1,957.18 | 1,957.18 | 2,423.00 | 23.80% |
| 997-01530-00231   LA TCHR'S RET SYS CONT | 33,549.21 | 33,549.21 | 40,281.00 | 20.07% |
| 997-01530-00810   MATERIALS & SUPPLIES | 833.95 | 833.95 | 0.00 | -100.00% |
| Sum | 177,278.99 | 177,278.99 | 230,331.00 | 29.93% |
| Total Expenditures: | 177,278.99 | 177,278.99 | 230,331.00 | 29.93% |
| Net Change in Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |
| Projected Ending Fund Balance: | 0.00 | 0.00 | 0.00 | N/A |